**U.S. Department Of Justice**

*Tax Division*

EJO'C:LPH:GHartt:CREgan
DJ 154-2410
CMN 2006101771

*717 N. Harwood*
*Suite 400*
*Dallas, Texas 75201*

*Main Line (214) 880-9721*
*Attorney's Direct Line*
*(214) 880-9732*
*Fax: (214) 880-9741*

April 28, 2006

**Via Federal Express**

M. Todd Welty, Esq.
Meadows, Owens, Collier, Reed,
Cousins & Blau, L.L.P.
901 Main Street, Suite 3700
Dallas, Texas 75202

Re: J&J Fernandez Ventures, LP v. United States of America
Civil No. 06-27T (United States Court of Federal Claims)

Dear Todd:

A detailed calculation of Joseph and Joan Fernandez's 2001-2003 income tax attributable to the partnership adjustments shown in the 2001-2003 FPAAs is attached. These calculations show that Mr. and Mrs. Fernandez have under deposited the tax specified in section 26 U.S.C. § 6226(e) by the following amounts:

| Computation of Section 6226(e) Shortfall | | | | |
|---|---|---|---|---|
| Fernandez 2001-2003 | | | | |
| Year | Adjustment | Tax Liability | Deposit | Shortfall |
| 2001 | $5,151,397 | $600,106 | $591,481 | $8,625 |
| 2002 | $5,726,603 | $2,586,157 | $1,317,498 | $1,268,659 |
| 2003 | $3,292,800 | $541,192 | $308,144 | $233,048 |
| Total | $14,170,800 | $3,727,455.00 | $2,217,123.00 | $1,510,332.00 |

Mr. and Mrs. Fernandez can deposit the additional tax by mailing checks to the IRS Service Center in Austin, Texas.

Sincerely yours,

CHRISTOPHER R. EGAN
Trial Attorney
Southwestern Civil Trial Section

Enclosure

EXHIBIT
D

| Form 4549A | Department of the Treasury - Internal Revenue Service<br>**Income Tax Examination Changes** | Page 1 of 2 |
|---|---|---|

| Name and Address of Taxpayer | SS or EI Number | Return Form No: |
|---|---|---|
| Joseph M & Joan Fernandez<br>3930 Skyline Road<br><br>Carlsbad CA 92038 | 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 | 1040 |
| | Person with whom examination changes were discussed. | Name and Title:<br>Joseph M & Joan Fernandez |

| 1. Adjustments to Income | Period End 12/31/2001 | Period End | Period End |
|---|---|---|---|
| a Capital Gain or Loss | 5,151,397 00 | | |
| b Itemized Deductions | 168,308 00 | | |
| c Exemptions | 11,600 00 | | |
| d | | | |
| e. | | | |
| f | | | |
| g. | | | |
| h | | | |
| i. | | | |
| j. | | | |
| k | | | |
| l | | | |
| m | | | |
| n. | | | |
| o | | | |
| p. | | | |
| 2. Total Adjustments | 5,331,305 00 | | |
| 3. Taxable Income Per Return or as Previously Adjusted | -4,687,970 00 | | |
| 4 Corrected Taxable Income | 643,335 00 | | |
| Tax Method | SCHEDULE D | | |
| Filing Status | Joint | | |
| 5. Tax | 124,147 00 | | |
| 6. Additional Taxes / Alternative Minimum Tax | 476,559 00 | | |
| 7. Corrected Tax Liability | 600,706.00 | | |
| 8. Less Credits a Rate Reduction Credit | 600 00 | | |
| b | | | |
| c | | | |
| d. | | | |
| 9. Balance (Line 7 less total of lines 8a through 8d) | 600,106.00 | | |
| 10. Plus Other Taxes a Household Employment Tax | 2,111 00 | | |
| b | | | |
| c. | | | |
| d. | | | |
| 11 Total Corrected Tax Liability (line 9 plus line 10a - 10d) | 602,217 00 | | |
| 12. Total Tax Shown on Return or as Previously Adjusted | 2,111 00 | | |
| 13 Adjustments to: a Special Fuels Credit | | | |
| b | | | |
| c. | | | |
| 14 Deficiency-Increase in Tax or (Overassessment Decrease in Tax) (Line 11 less 12 adjusted by 13) | 600,106 00 | | |
| 15. Adjustments to Prepayment Credits | | | |
| 16. Balance Due or (Overpayment) (Line 14 adjusted by Line 15) ( Excluding Interest and penalties) | 600,106 00 | | |

The Internal Revenue Service has agreements with State tax agencies under which information about Federal tax, including increases or decreases, is exchanged with the States If this change affects the amount of your State income tax, you should file the State form

You may be subject to backup withholding if you underreport your interest, dividend, or patronage dividend income and do not pay the required tax The IRS may order backup withholding at 31 percent after four notices have been issued to you over a 120-day period and the tax has been assessed and remains unpaid

| Form 4549A | Department of the Treasury - Internal Revenue Service<br>**Income Tax Examination Changes** | Page 2 of 2 |
|---|---|---|

| Name and Address of Taxpayer | SS or EI Number | Return Form No: |
|---|---|---|
| Joseph M & Joan Fernandez | 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 | 1040 |

| 17. Penalties | Period End 12/31/2001 | Period End | Period End |
|---|---|---|---|
| a. Accuracy-IRC 6662 | 240,042 40 | | |
| b | | | |
| c | | | |
| d | | | |
| e | | | |
| f | | | |
| g | | | |
| h | | | |
| i | | | |
| j | | | |
| k | | | |
| l | | | |
| m | | | |
| n | | | |
| 18. Total Penalties | 240,042.40 | | |
| Underpayment attributable to negligence: (1981-1987) A tax addition of 50 percent of the interest due on underpayment will accrue until paid or assessed | | | |
| Underpayment attributable to fraud: (1981-1987) A tax addition of 50 percent of the interest due on underpayment will accrue until paid or assessed | | | |
| Underpayment attributable Tax Motivated Transactions TMT interest will accrue and be assessed at 120% of underpayment rate in accordance with IRC 6621(c) | 0.00 | | |
| 19. Summary of Taxes, Penalties and Interest: | | | |
| a. Balance due or Overpayment Taxes – Line 16, Page 1 | 600,106 00 | | |
| b. Penalties (Line 18, Page2)-computed to 04/25/2006 | 240,042.40 | | |
| c. Interest (IRC§ 6601)-computed to 05/25/2006 | 209,954.73 | | |
| d. TMT Interest – computed 05/25/2006 on TMT underpayment | 0 00 | | |
| e. Amount due or refund (sum of lines a, b, c and d) | 1,050,103.13 | | |

**Other Information:**

| Examiner's Signature: | Employee ID: | Office: | Date: |
|---|---|---|---|
| Darla Hunter | 75-11747 | Dallas, Texas | 04/25/2006 |

| | | |
|---|---|---|
| Name of Taxpayer: | Joseph M & Joan Fernandez | 04/25/2006 |
| Identification Number: | 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 Total | 6.30.00 |

2001 - FORM 6251 - ALTERNATIVE MINIMUM TAX COMPUTATION

| | |
|---|---|
| 1. Total Adjustments and Preferences | 2,481,094.00 |
| 2. Tax Table Income (from Form 1040, line 37) | 643,335.00 |
| 3 Net Operating Loss Deduction | 0.00 |
| 4. Itemized Deduction Limitation (from Schedule A Worksheet) | ($98,300.00) |
| 5. Combine lines 1 through 4 | 3,026,129.00 |
| 6. Alternative Tax Net Operating Loss Deduction | 0.00 |
| 7 Alternative Minimum Taxable Income | 3,026,129.00 |
| 8. Exemption Amount | 0.00 |
| 9 Subtract line 8 from line 7 (if 0 or less, enter 0) | 3,026,129.00 |
| 10 If line 9 is $175,000 or less ($87,500 or less if married filing separate) multiply line 9 by 26% | 600,706.00 |
| 11. Alternative Minimum Tax Foreign Tax Credit | 0.00 |
| 12. Tentative Minimum Tax (Subtract 11 form 10) | 600,706.00 |
| 13. Regular Tax Before Credits (less Foreign Tax Credit) | 124,147.00 |
| 14 Alternative Minimum Tax (before credit) | 476,559.00 |
| 15. Empowerment Zone Employment Credit | 0.00 |
| 16. Net Alternative Minimum Tax (line 14 less line 15) | 476,559.00 |

EXEMPTION WORKSHEET (Line 8)

| | |
|---|---|
| A. Exemption amount based on filing status | 49,000.00 |
| B Alternative Minimum Taxable Income (line 7) | 3,026,129.00 |
| C Enter $112,500 ($150,000 if married filing jointly or qualifying widow(er), $75,000 if married filing separate) | 150,000.00 |
| D Subtract line C from line B | 2,876,129.00 |
| E. Multiply line D by 25% | 719,032.00 |
| F. Subtract line E from line A (if zero or less, enter 0) | 0.00 |

| | | | |
|---|---|---|---|
| Name of Taxpayer: | Joseph M & Joan Fernandez | | 04/25/2006 |
| Identification Number: | 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 | Total | 6,30.00 |

2001 - FORM 6251 - CONTINUATION, USING MAXIMUM CAPITAL GAINS RATES
COMPUTATION OF LINE 10 WHEN SCHEDULE D IS COMPLETED

| | | |
|---|---|---|
| 1 | Amount from Form 6251 Report, line 9 | 3,026,129 00 |
| 2. | Amount from Schedule D Report, line 18 (refigured for AMT) | 6,066,491.00 |
| 3. | Amount from Schedule D Report, line 14 (refigured for AMT) | 0.00 |
| 4 | Add line 2 and 3 | 6,066,491 00 |
| 5 | Amount from Schedule D Report, line 18 (refigured for AMT) | 6,066,491 00 |
| 6. | Smaller of line 4 or line 5 | 6,066,491.00 |
| 7 | Subtract line 6 from line 1 | 0.00 |
| 8. | If line 7 is $175,000 or less ($87,500 if MFS) multiply line 7 by 26% Otherwise, multiply line 7 by 28% and subtract $3,500 ($1,750 if MFS) from result | 0 00 |
| 9 | Amount from Schedule D Report, line 23 (refigured for AMT) | 45,200 00 |
| 10. | Smallest of line 1, 2, or line 9 | 45,200.00 |
| 11. | Qualified 5-year gain from Schedule D Report, line 24 (refigured for AMT) | 0.00 |
| 12. | Smaller of line 10 or line 11 | 0.00 |
| 13. | Multiply line 12 by 8% | 0 00 |
| 14. | Subtract line 12 from line 11 | 45,200 00 |
| 15 | Multiply line 14 by 10% | 4,520 00 |
| 16. | Smaller of line 1 or line 2 | 3,026,129 00 |
| 17 | Amount from line 10 | 45,200 00 |
| 18 | Subtract line 17 from line 16 | 2,980,929.00 |
| 19. | Multiply line 18 by 20% | 596,186.00 |
| 20. | Amount from line 1 | 3,026,129.00 |
| 21. | Total of lines 7, 10, and 18 | 3,026,129.00 |
| 22. | Subtract line 21 from line 20 | 0.00 |
| 23. | Multiply line 22 by 25% | 0 00 |
| 24. | Total of lines 8, 13, 15, 19, and 23 | 600,706.00 |
| 25. | If line 1 is $175,000 or less ($87,500 if MFS) multiply line 1 by 26%. Otherwise, multiply line 1 by 28% and subtract $3,500 ($1,750 if MFS) from result | 843,816 00 |
| 26 | Smaller of line 24 or 25, enter here and on line 10 of Form 6251 Report | 600,706.00 |

| | | | |
|---|---|---|---|
| Name Of Taxpayer: | Joseph M & Joan Fernandez | | 04/25/2006 |
| Identification Number: | 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 | Total | 6.30.00 |

## 2001 - PERSONAL EXEMPTION WORKSHEET

| | |
|---|---|
| 1 Multiply $ 2,900 00 by the total number of exemptions claimed on Form 1040, line 6e | 11,600.00 |
| 2. Adjusted Gross Income | 3.409,602 00 |
| 3. Limitation based on Filing Status | 199,450.00 |
| 4 Subtract line 3 from line 2 | 3,210,152.00 |
| 5. Divide line 4 by $2,500 ($1,250 if married filing separate) | 0.00 |
| 6 Multiply line 5 by 2% and enter the result as a decimal | 0.00 |
| 7. Multiply line 1 by line 6 | 0.00 |
| 8 Deduction for exemptions (Subtract line 7 from line 1) | 0.00 |

Note: If Line 4 is more than $122,500 or ($61,250 if married filling separately), a deduction for exemptions cannot be taken

| | | | |
|---|---|---|---|
| Name of Taxpayer: | Joseph M & Joan Fernandez | | 04/25/2006 |
| Identification Number: | 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 | Total | 6.30.00 |

## SUMMARY OF THE ACCURACY-RELATED PENALTY - IRC 6662

### 2001 - 20% PENALTY ISSUES - Section 6662(a) and 6662(b)

It has been determined that the underpayment of tax shown on line 5 below is attributable to one or more of the following elements of the accuracy-related penalty: (1) negligence or disregard of rules or regulations, (2) substantial understatement of income tax, or (3) substantial valuation overstatement, therefore, an addition to tax is imposed as provided by Section 6662(a) of the Internal Revenue Code

| | |
|---|---|
| 1. Total tax computed with non-penalty adjustments and adjustments subject to penalty under Section 6662(b) | 2,111.00 |
| 2 Total tax computed with non-penalty adjustments only | 2,111.00 |
| 3. Line 1 less line 2 - Underpayment to which Section 6662(a) applies | 0.00 |
| 4. Allocable Prepayment Credits (other than EIC and Special Fuels Credits included in lines 1 & 2) | 0.00 |
| 5. Line 3 less line 4 - Underpayment subject to penalty | 0.00 |
| 6. Applicable penalty rate | 20.00% |
| 7. Line 5 multiplied by line 6 | 0.00 |
| 8. Previously assessed 20% Accuracy Penalty | 0.00 |
| 9 Line 7 less line 8 - 20% Accuracy-related penalty | 0.00 |

### 2001 - 40% PENALTY ISSUES - Section 6662(h)

It has been determined that the underpayment of tax shown on line 14 below is attributable to a gross valuation misstatement, therefore, an addition to tax is imposed as provided by Section 6662(h) of the Internal Revenue Code.

| | |
|---|---|
| 10. Total tax computed with non-penalty adjustments, adjustments subject to penalty under IRC 6662(a) and adjustments subject to penalty under IRC 6662(h) | 602,217.00 |
| 11 Total tax from line 1 above | 2,111.00 |
| 12 Line 10 less line 11 - Underpayment to which Section 6662(h) applies | 600,106.00 |
| 13 Allocable Prepayment Credits (other than EIC and Special Fuels Credits included in lines 10 & 11) | 0.00 |
| 14. Line 10 less line 11 - Underpayment subject to penalty | 600,106.00 |
| 15 Applicable penalty rate | 40.00% |
| 16. Line 14 multiplied by line 15 | 240,042.40 |
| 17. Previously assessed 40% Accuracy Penalty | 0.00 |
| 18 Line 16 less line 17 - 40% Accuracy-related penalty | 240,042.40 |
| 19. Line 9 plus line 18 - Total ACCURACY-RELATED PENALTY | 240,042.40 |

| | | | |
|---|---|---|---|
| Name Of Taxpayer: | Joseph M & Joan Fernandez | | 04/25/2006 |
| Identification Number: | 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 | Total | 6.30.00 |

**2001 - Adjustments Subject to Accuracy-Related Penalty - IRC 6662**

ADJUSTMENTS TO WHICH THE ACCURACY RELATED PENALTY APPLIES:

| | PENALTY RATES 20% | PENALTY RATES 40% | | |
|---|---|---|---|---|
| Sch D - Long-Term Gain/Loss | | X | 5,151,397.00 | IRC 6662(g) |

Name Of Taxpayer: Joseph M & Joan Femandez 04/25/2006
Identification Number: 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 Total 6 30 00

200112 - Rate Reduction Credit Worksheet

| | | |
|---|---|---|
| 1. | Taxable Income | 643,335 00 |
| 2. | Enter the amount shown below for filing status<br>• Single or married filing separately - $6,000<br>• Head of Household - $10,000<br>• Married filing jointly or qualifying widow(er) - $12,000 | 12,000.00 |
| 3. | Is the amount on line 1 less than the amount on line 2<br>No - $300 if single or married filing separately; $500 if head of household; $600 if married filing jointly or qualifying widow(er)<br>Yes - Multiply the amount on line 1 by .05 | 600.00 |
| 4. | Amount of tax before allowable credits | 600,706.00 |
| 5 | Total credits (not including the Rate Reduction Credit) | 0.00 |
| 6. | Subtract line 5 from line 4 | 600,706.00 |
| 7 | Smaller of line 3 or line 6 | 600.00 |
| 8. | Amount of advanced payment received | 0.00 |
| 9. | Rate reduction credit allowed | 600.00 |

Name Of Taxpayer: Joseph M & Joan Fernandez , 04/25/2006
Identification Number: 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 Total 6.30.00

## 2001 TAX YEAR INTEREST COMPUTATION

| | | |
|---|---|---|
| Interest computed to | | 05/25/2006 |
| Total Tax Deficiency | | $600,106.00 |
| Plus Penalties* | | |
| - Overvaluation | $.00 | |
| - Substantial Understatement | $ 00 | |
| - Failure to File | $ 00 | |
| - Negligence | $ 00 | |
| - Civil Fraud | $.00 | |
| - Accuracy Penalties | $240,042.40 | |
| Total Penalties | | $240,042.40 |
| Tax Deficiency and Penalties Subject to Interest | | $840,148.40 |

| Type | Effective Dates | Days | Rate | Interest |
|---|---|---|---|---|
| Compound | 04/15/2002--12/31/2002 | 260 | 6% | $36,683.03 |
| Compound | 01/01/2003--09/30/2003 | 273 | 5% | $33,409.63 |
| Compound | 10/01/2003--12/31/2003 | 92 | 4% | $9,223.14 |
| Compound | 01/01/2004--03/31/2004 | 91 | 4% | $9,189.52 |
| Compound | 04/01/2004--06/30/2004 | 91 | 5% | $11,616.00 |
| Compound | 07/01/2004--09/30/2004 | 92 | 4% | $9,501.24 |
| Compound | 10/01/2004--12/31/2004 | 92 | 5% | $12,011.52 |
| Compound | 01/01/2005--03/31/2005 | 90 | 5% | $11,930.17 |
| Compound | 04/01/2005--09/30/2005 | 183 | 6% | $29,733.96 |
| Compound | 10/01/2005--12/31/2005 | 92 | 7% | $17,860.03 |
| Compound | 01/01/2006--05/25/2006 | 145 | 7% | $28,796.49 |

| | |
|---|---|
| Total Interest | $209,954.73 |
| Total Underpayment | $600,106.00 |
| Total Penalties | $240,042.40 |
| Total Amount Due | $1,050,103 13 |

Additional interest will be charged at the current rate compounded daily Interest is charged from the original due date of the return to a date 30 days after an agreement to the additional tax is signed, or to the date of payment, if earlier Negligence and fraud penalties, if applicable, will also continue to be charged. Generally, if notice and demand is made for payment of any amount, and that amount is paid within 21 days after the date of the notice and demand, interest on the amount paid will not be charged after the date of the notice and demand. Since additional tax is due, you may want to pay it now and limit the interest and penalty charges.

* Interest on penalties became effective 7/19/1984 (1/1/1989 for negligence and fraud) and is computed from the due date of the return unless a valid extension was filed.

| | | | |
|---|---|---|---|
| Name Of Taxpayer: | Joseph M & Joan Fernandez | | 04/25/2006 |
| Identification Number: | 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 | Total | 6.30.00 |

## 2001 - SCHEDULE A - ITEMIZED DEDUCTIONS

| | PER RETURN | PER EXAM | ADJUSTMENT |
|---|---|---|---|
| 1 Medical, dental and insurance premiums | 1.816.00 | 1.816 00 | 0.00 |
| 2 7 50% of Adjusted Gross Income | 0 00 | 255.720 00 | |
| 3 Net Medical and Dental Expense | 1.816 00 | 0 00 | 1.816 00 |
| 4 Taxes | 2.118,037.00 | 2,118,037 00 | 0.00 |
| 5 Home Interest Expense | 13 853 00 | 13.853.00 | 0.00 |
| 6 Investment Interest | 369 540 00 | 369.540.00 | 0 00 |
| 7 Other Interest Expense | 80.00 | 80.00 | 0.00 |
| 8 Total Interest Expense | 383.473 00 | 383.473.00 | 0.00 |
| 9 Contributions | 0 00 | 0.00 | 0.00 |
| 10 Casualty and theft Losses | 0 00 | 0.00 | 0 00 |
| 11 Miscellaneous deductions subject to AGI limit | 431.249 00 | 431.249 00 | 0.00 |
| 12. 2 00% of Adjusted Gross Income | 0 00 | 68.192 00 | |
| 13 Excess Miscellaneous deductions | 431 249.00 | 363 057.00 | 68.192.00 |
| 14 Other Miscellaneous deductions | 0.00 | 0 00 | 0 00 |
| 15 Total itemized deductions (Sum of Lines 3, 4, 8, 9,10,13, and 14 less any applicable limitation) | 2.934.575 00 | 2.766 267.00 | 168,308.00 |

### ITEMIZED DEDUCTIONS WORKSHEET - PER EXAM

| | | |
|---|---|---|
| A | Total of lines 3, 4, 8, 9, 10, 13, and 14 | 2.864.567.00 |
| B | Total of lines 3, 6, 10, (plus any gambling losses included on line 14) | 369 540.00 |
| C | Line A less Line B | 2,495.027 00 |
| D | Multiply the amount on line C by 80% | 1,996,022.00 |
| E | Adjusted Gross Income from Form 1040 | 3 409,602.00 |
| F | Itemized Deduction Limitation | 132,950.00 |
| G | Line E less Line F | 3 276,652.00 |
| H | Multiply the amount on Line G by 3% | 98 300.00 |
| I | Enter the smaller of Line D or Line H | 98 300.00 |
| J | Total Itemized Deductions (entered on line 15 above) | 2,766 267.00 |

| | | | |
|---|---|---|---|
| Name of Taxpayer: | Joseph M & Joan Fernandez | | 04/25/2006 |
| Identification Number: | 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 | Total | 6.30.00 |

## 2001 - SCHEDULE D - CAPITAL GAINS AND LOSSES

| | | | |
|---|---|---|---|
| 1 | Short-term capital gain or loss | | (583,909.00) |
| 2. | Short-term capital loss carryover | | 0.00 |
| 3. | Net Short-term Gain or Loss (Add line 1 and 2) | | (583,909.00) |
| 4 | Long-term capital gain or loss | | 6,650,400.00 |
| 5 | Long-term capital gain or loss carryover | | 0.00 |
| 6 | Net long-term Gain or Loss (Add line 4 and 5) | | 6,650,400.00 |
| 7 | Sum of lines 3 and 6 - Net Capital Gain or Loss | | 6,066,491.00 |
| 8 | Capital loss limitation | | 0.00 |
| 9. | Capital Gain or Loss - As Corrected | | 6,066,491.00 |
| 10 | Capital Gain or Loss - Per Return | | 915,094.00 |
| 11. | Line 9 less line 10 - Adjustment to Income | | 5,151,397.00 |
| | CORRECTED CARRYOVER | | |
| 12. | Short-term Carryover to Subsequent Year | | 0.00 |
| 13 | Long-term Carryover to Subsequent Year | | 0.00 |
| | COMPUTATION OF ALTERNATIVE TAX | | |
| 14 | Unrecaptured 1250 gain | | 0.00 |
| 15. | Taxable Income | | 643,335.00 |
| 16 | Smaller of line 6 or line 7 | | 6,066,491.00 |
| 17 | Form 4952, line 4e | | 0.00 |
| 18 | Subtract line 17 from line 16 (not less than 0) | | 6,066,491.00 |
| 19. | Subtract line 18 from line 15 (not less than 0) | | 0.00 |
| 20 | Tax on the amount on line 19 | | 0.00 |
| 21. | Smaller of line 15 or | 45,200.00 | 45,200.00 |
| 22. | Amount from line 19 | | 0.00 |
| 23 | Subtract line 22 from line 21 (not less than 0) | | 45,200.00 |
| 24 | Qualified 5-year gain | | 0.00 |
| 25 | Smaller of line 23 or line 24 | | 0.00 |
| 26 | Multiply line 25 by 8% | | 0.00 |
| 27 | Subtract line 25 from line 23 | | 45,200.00 |
| 28 | Multiply line 27 by 10% | | 4,520.00 |
| 29. | Smaller of line 15 or line 18 | | 6,066,491.00 |
| 30 | Amount from line 23 | | 45,200.00 |
| 31 | Subtract line 30 from line 29 (not less than 0) | | 598,135.00 |
| 32 | Multiply line 31 by 20% | | 119,627.00 |
| 33 | Alternative Tax, sum of lines 20, 26, 28, and 32 | | 124,147.00 |

| | | |
|---|---|---|
| Name of Taxpayer: | Joseph M & Joan Fernandez | 04/25/2006 |
| Identification Number: | 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 Total | 6.30.00 |

2001 - SCHEDULE H - HOUSEHOLD EMPLOYMENT TAXES

| | |
|---|---|
| 1. Name of Taxpayer | Joseph M Fernandez |
| 2 Social Security Number | 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 |
| 3. Total cash wages subject to Social Security Taxes | 10.225.00 |
| 4. Social Security taxes Multiply Line 3 by 0 1240 | 1.267.90 |
| 5. Total cash wages subject to Medicare taxes | 1.268.00 |
| 6 Medicare taxes Multiply Line 5 by 0 0290 | 36.77 |
| 7. Federal income tax withheld | 490.00 |
| 8. Total of lines 4, 6, and 7 | 1.794.67 |
| 9. Advance earned income credit (EIC) payments | 0.00 |
| 10. Total Social Security, Medicare, and Income Taxes | 1.794.67 |
| **SECTION A: UNEMPLOYMENT CONTRIBUTIONS PAID TO ONLY ONE STATE** | |
| 11. Contributions paid to the state unemployment fund | 238 00 |
| 12. Total cash wages subject to FUTA tax | 7,000.00 |
| 13. FUTA tax. Multiply line 12 by 0 0080 | 56 00 |
| **SECTION B: UNEMPLOYMENT CONTRIBUTIONS PAID TO MULTIPLE STATES** | |
| 14. State wages multiplied by the experience rate and FUTA rate | |
| 15 Contributions paid to state unemployment fund | |
| 16. Total of lines 14 and 15 | |
| 17 Total cash wages subject to FUTA tax | |
| 18 Multiply line 17 by | |
| 19. Multiply line 17 by | |
| 20 Smaller of line 16 or line 19 | |
| 21. FUTA tax (line 18 minus line 20) | |
| 22. Total Household Employment Taxes (total of line 13 (or line 21) and line 10) | 1.850.67 |

| Form 886-A (Rev. January 1994)886-A | EXPLANATION OF ITEMS | Schedule number or exhibit |
|---|---|---|
| Name of Taxpayer<br>Joseph M & Joan Fernandez | Taxpayer Identification Number<br>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 | Year/Period Ended<br>2001 |

**Rate Reduction Credit**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 2001 | $0.00 | $600.00 | ($600.00) |

Since we have adjusted your tax, we have recomputed the amount of your rate reduction credit.

**Itemized Deductions**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 2001 | $2,934,575.00 | $2,766,267 00 | $168,308.00 |

Only the amount of medical expenses that exceeds a certain percentage of your adjusted gross income is deductible Since your adjusted gross income has been changed, we have adjusted your medical expense deduction as shown in the accompanying computation.

Certain expenses deducted as miscellaneous itemized deductions are only deductible to the extent that they exceed a percentage of your adjusted gross income. Since we have made other changes in this report which affect your adjusted gross income, we have also adjusted these expenses.

**Statutory-Alt Min Tax**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 2001 | $0.00 | $476,559.00 | $476,559.00 |

You have an alternative minimum tax liability only if your tentative minimum tax exceeds your regular tax liability. Tentative minimum tax is computed by first calculating your alternative minimum taxable income, which equals your regular taxable income increased by any tax preference items for the taxable year, and increased or decreased by adjustment items for the taxable year. Alternative minimum taxable income is then reduced by an exemption amount ($35,750 for Single/Head of Household; $49,000 for Married Filing Joint/Surviving Spouse; and $24,500 for Married Filing Separately), which is subject to phase-out depending on the amount of your alternative minimum taxable income For taxable years after 1992, the remaining amount is subject to a 26 percent tax rate on the first $175,000 and 28 percent tax rate on any amount in excess of $175,000. A tentative minimum tax is then computed by reducing the amount determined in the preceding sentence by any allowable foreign tax credit The alternative minimum tax liability is the amount by which tentative minimum tax exceeds regular tax liability

| Form 4549A | Department of the Treasury - Internal Revenue Service<br>**Income Tax Examination Changes** | | Page 1 of 2 |
|---|---|---|---|
| Name and Address of Taxpayer<br><br>Joseph M. & Joan Fernandez | SS or EI Number<br>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 | Return Form No:<br>1040 | |
| | Person with whom examination changes were discussed. | Name and Title:<br>Joseph M & Joan Fernandez | |

| 1 **Adjustments to Income** | Period End 12/31/2002 | Period End | Period End |
|---|---|---|---|
| a Other Income | 4 676,370 00 | | |
| b Capital Gain or Loss | 5,726 603.00 | | |
| c Itemized Deductions | 337,065.00 | | |
| d Exemptions | 12,000.00 | | |
| e | | | |
| f | | | |
| g | | | |
| h | | | |
| i | | | |
| j | | | |
| k | | | |
| l | | | |
| m | | | |
| n | | | |
| o | | | |
| p. | | | |
| 2 **Total Adjustments** | 10,752,038.00 | | |
| 3. Taxable Income Per Return or as Previously Adjusted | -4,302,692.00 | | |
| 4. **Corrected Taxable Income** | 6,449,346.00 | | |
| Tax Method | SCHEDULE D | | |
| Filing Status | Joint | | |
| 5 **Tax** | 1 285,199.00 | | |
| 6. Additional Taxes / Alternative Minimum Tax | 1,300,958.00 | | |
| 7. Corrected Tax Liability | 2,586,157.00 | | |
| 8 **Less Credits** a | | | |
| b | | | |
| c | | | |
| d. | | | |
| 9. Balance (Line 7 less total of lines 8a through 8d) | 2,586,157.00 | | |
| 10 Plus Other Taxes a Household Employment Tax | 2 229.00 | | |
| b | | | |
| c | | | |
| d. | | | |
| 11 **Total Corrected Tax Liability** (line 9 plus line 10a - 10d) | 2,588,386 00 | | |
| 12 Total Tax Shown on Return or as Previously Adjusted | 2,229 00 | | |
| 13 Adjustments to: a Special Fuels Credit | | | |
| b | | | |
| c. | | | |
| 14 **Deficiency-Increase in Tax** or (Overassessment Decrease in Tax) (Line 11 less 12 adjusted by 13) | 2,586,157 00 | | |
| 15. Adjustments to Prepayment Credits | | | |
| 16 **Balance Due or (Overpayment)** (Line 14 adjusted by Line 15) ( Excluding interest and penalties) | 2,586,157 00 | | |

The Internal Revenue Service has agreements with State tax agencies under which information about Federal tax, including increases or decreases, is exchanged with the States If this change affects the amount of your State income tax, you should file the State form

You may be subject to backup withholding if you underreport your interest, dividend, or patronage dividend income and do not pay the required tax The IRS may order backup withholding at 31 percent after four notices have been issued to you over a 120-day period and the tax has been assessed and remains unpaid.

| Form 4549A | Department of the Treasury - Internal Revenue Service<br>**Income Tax Examination Changes** | Page 2 of 2 |
|---|---|---|

| Name and Address of Taxpayer | SS or EI Number | Return Form No: |
|---|---|---|
| Joseph M. & Joan Fernandez | 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 | 1040 |

| 17 Penalties | Period End 12/31/2002 | Period End | Period End |
|---|---|---|---|
| a Accuracy-IRC 6662 | 1,034,462 80 | | |
| b | | | |
| c | | | |
| d | | | |
| e | | | |
| f | | | |
| g | | | |
| h | | | |
| i | | | |
| j | | | |
| k | | | |
| l | | | |
| m | | | |
| n. | | | |
| **18 Total Penalties** | 1,034,462.80 | | |
| Underpayment attributable to negligence: (1981-1987) A tax addition of 50 percent of the interest due on underpayment will accrue until paid or assessed | | | |
| Underpayment attributable to fraud: (1981-1987) A tax addition of 50 percent of the interest due on underpayment will accrue until paid or assessed | | | |
| Underpayment attributable Tax Motivated Transactions TMT interest will accrue and be assessed at 120% of underpayment rate in accordance with IRC 6621(c) | 0.00 | | |
| **19 Summary of Taxes, Penalties and Interest:** | | | |
| a Balance due or Overpayment Taxes – Line 16, Page 1 | 2,586,157 00 | | |
| b Penalties (Line 18, Page2)-computed to 04/25/2006 | 1,034 462.80 | | |
| c Interest (IRC§ 6601)-computed to 05/25/2006 | 653,557 02 | | |
| d. TMT Interest – computed 05/25/2006 on TMT underpayment | 0.00 | | |
| e. Amount due or refund (sum of lines a, b, c and d) | 4,274,176.82 | | |

**Other Information:**

| Examiner's Signature: | Employee ID: | Office: | Date: |
|---|---|---|---|
| Darla Hunter | 75-11747 | Dallas, Texas | 04/25/2006 |

RGS Version 6 30 00 Form CG-4549A

| | | | |
|---|---|---|---|
| Name of Taxpayer | Joseph M & Joan Fernandez | | 04/25/2006 |
| Identification Number: | 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 | Total | 6.30.00 |

## 2002 - Form 6251 -- Alternative Minimum Tax Computation

| | | |
|---|---|---|
| 1 | If filing Schedule A enter tax table income, otherwise adjusted gross income | 6,449,346 00 |
| 2. | Total adjustment and preferences | 224.335 00 |
| 3. | Net operating loss deduction | 4,676,370 00 |
| 4. | Alternative tax net operating loss deduction | 0 00 |
| 5. | Alternative minimum taxable income (combine lines 1 thru 4) | 11,350,051 00 |
| 6. | Exemption amount | 0.00 |
| 7. | Subtract line 6 from line 5 ( if 0 or less, enter 0) | 11,350,051 00 |
| 8. | If capital gains are reported, see line 22 from page 2<br>All others:<br>If line 7 is $175,000 or less ($87,500 if MFS) multiply line 7 by 26%. Otherwise, multiply line 7 by 28% and subtract $3,500 ($1,750 if MFS) from result | 2,586,157 00 |
| 9. | Alternative minimum tax foreign tax credit | 0.00 |
| 10. | Tentative minimum tax. Subtract line 9 from line 8 | 2,586,157 00 |
| 11. | Regular tax before credits | 1.285.199 00 |
| 12. | Alternative minimum tax | 1,300,958 00 |

**Exemption Worksheet (Line 6)**

| | | |
|---|---|---|
| A. | Exemption amount based on filing status | 49,000.00 |
| B. | Alternative minimum taxable income | 11,350,051 00 |
| C. | Enter $112,500 ($150,000 if married filing jointly or qualifying widow(er), $75,000 if married filing separate) | 150,000 00 |
| D. | Subtract line C from Line B | 11,200,051 00 |
| E. | Multiply line D by 25% | 2.800.013 00 |
| F. | Subtract line E from line A (if zero or less, enter 0) | 0 00 |

Name of Taxpayer: Joseph M & Joan Fernandez 04/25/2006
Identification Number: 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 Total 6.30.00

2002 - **Form 6251 - Continuation, using Maximum Capital Gain Rates, Computation of Line 10 when Schedule D is completed**

| | | |
|---|---|---|
| 1. | Amount from Form 6251 report, line 9 | 11,350,051.00 |
| 2 | Amount from Schedule D line 18, or line 9 from worksheet (refigured for AMT) | 7,296,085 00 |
| 3 | Amount from Schedule D report, line 14 (refigured for AMT) | 0.00 |
| 4 | Amount from line 2 if no Schedule D worksheet otherwise, the smaller of the sum of 2 or 3 or Schedule D worksheet line 4 | 7,296,085.00 |
| 5. | Smaller of line 1 or line 4 | 7,296,085.00 |
| 6. | Subtract line 5 from line 1 | 4,053,966 00 |
| 7. | If line 6 is $175,000 or less ($87,500 if MFS) multiply line 6 by 26%. Otherwise, multiply line 6 by 28% and subtract $3,500 ($1,750 if MFS) from result | 1,131,610 00 |
| 8. | Amount from Schedule D report, line 23 (refigured for AMT) | 46,700.00 |
| 9. | Smallest of line 1 or line 2 | 7,296,085.00 |
| 10. | Smallest of line 8 or line 9 (not less than zero) | 46,700 00 |
| 11. | Qualified 5-year gain from Schedule D report, line 24 (refigured for AMT) | 0.00 |
| 12. | Smaller of line 10 or line 11 | 0.00 |
| 13. | Multiply line 12 by 8% | 0 00 |
| 14. | Subtract line 12 from line 10 | 46,700.00 |
| 15. | Multiply line 14 by 10% | 4,670 00 |
| 16. | Subtract line 10 from line 9 | 7.249.385 00 |
| 17. | Multiply line 16 by 20% | 1,449,877.00 |
| 18. | Subtract line 9 from line 5 | 0.00 |
| 19. | Multiply line 18 by 25% | 0 00 |
| 20. | Total of lines 7, 13, 15, 17, and 19 | 2,586,157.00 |
| 21. | If line 1 is $175,000 or less ($87,500 if MFS) multiply line 1 by 26% Otherwise, multiply line 1 by 28% and subtract $3,500 ($1,750 if MFS) from result | 3,174,514 00 |
| 22. | Smaller of line 20 or 21, enter here and on line 10 of Form 6251 report | 2,586,157 00 |

| | | | |
|---|---|---|---|
| Name Of Taxpayer: | Joseph M & Joan Fernandez | | 04/25/2006 |
| Identification Number: | 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 | Total | 6.30.00 |

2002 - PERSONAL EXEMPTION WORKSHEET

| | |
|---|---|
| 1. Multiply $ 3,000.00 by the total number of exemptions claimed on Form 1040, line 6e | 12.000.00 |
| 2 Adjusted Gross Income | 7.006.860.00 |
| 3 Limitation based on Filing Status | 206.000.00 |
| 4. Subtract line 3 from line 2 | 6,800,860.00 |
| 5 Divide line 4 by $2,500 ($1,250 if married filing separate) | 0.00 |
| 6 Multiply line 5 by 2% and enter the result as a decimal | 0.00 |
| 7 Multiply line 1 by line 6 | 0.00 |
| 8 Deduction for exemptions (Subtract line 7 from line 1) | 0.00 |

Note: If Line 4 is more than $122,500. or ($61,250. if married filling separately), a deduction for exemptions cannot be taken.

Name of Taxpayer: Joseph M & Joan Fernandez 04/25/2006
Identification Number: 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 Total 6.30.00

## SUMMARY OF THE ACCURACY-RELATED PENALTY - IRC 6662

2002 - 20% PENALTY ISSUES - Section 6662(a) and 6662(b)

It has been determined that the underpayment of tax shown on line 5 below is attributable to one or more of the following elements of the accuracy-related penalty: (1) negligence or disregard of rules or regulations, (2) substantial understatement of income tax, or (3) substantial valuation overstatement, therefore, an addition to tax is imposed as provided by Section 6662(a) of the Internal Revenue Code.

| | |
|---|---|
| 1 Total tax computed with non-penalty adjustments and adjustments subject to penalty under Section 6662(b) | 2,229 00 |
| 2. Total tax computed with non-penalty adjustments only | 2,229 00 |
| 3. Line 1 less line 2 - Underpayment to which Section 6662(a) applies | 0 00 |
| 4. Allocable Prepayment Credits (other than EIC and Special Fuels Credits included in lines 1 & 2) | 0 00 |
| 5. Line 3 less line 4 - Underpayment subject to penalty | 0.00 |
| 6. Applicable penalty rate | 20 00% |
| 7. Line 5 multiplied by line 6 | 0 00 |
| 8 Previously assessed 20% Accuracy Penalty | 0.00 |
| 9 Line 7 less line 8 - 20% Accuracy-related penalty | 0 00 |

2002 - 40% PENALTY ISSUES - Section 6662(h)

It has been determined that the underpayment of tax shown on line 14 below is attributable to a gross valuation misstatement, therefore, an addition to tax is imposed as provided by Section 6662(h) of the Internal Revenue Code.

| | |
|---|---|
| 10. Total tax computed with non-penalty adjustments, adjustments subject to penalty under IRC 6662(a) and adjustments subject to penalty under IRC 6662(h) | 2,588,386.00 |
| 11 Total tax from line 1 above | 2,229.00 |
| 12 Line 10 less line 11 - Underpayment to which Section 6662(h) applies | 2,586,157.00 |
| 13 Allocable Prepayment Credits (other than EIC and Special Fuels Credits included in lines 10 & 11) | 0 00 |
| 14 Line 10 less line 11 - Underpayment subject to penalty | 2,586,157.00 |
| 15. Applicable penalty rate | 40 00% |
| 16. Line 14 multiplied by line 15 | 1,034,462 80 |
| 17. Previously assessed 40% Accuracy Penalty | 0.00 |
| 18 Line 16 less line 17 - 40% Accuracy-related penalty | 1,034,462.80 |
| 19 Line 9 plus line 18 - Total ACCURACY-RELATED PENALTY | 1,034,462 80 |

| | | | |
|---|---|---|---|
| Name Of Taxpayer: | Joseph M. & Joan Fernandez | | 04/25/2006 |
| Identification Number: | 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 | Total | 6.30.00 |

## 2002 - Adjustments Subject to Accuracy-Related Penalty - IRC 6662

ADJUSTMENTS TO WHICH THE ACCURACY RELATED PENALTY APPLIES:

| | PENALTY RATES 20% | 40% | | |
|---|---|---|---|---|
| Other Income | | X | 4,676,370.00 | IRC 6662(g) |
| Sch D - Long-Term Gain/Loss | | X | 5,726,603.00 | IRC 6662(g) |

Name Of Taxpayer: Joseph M & Joan Fernandez 04/25/2006
Identification Number: 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 Total 6.30.00

# 2002 TAX YEAR INTEREST COMPUTATION

| | | |
|---|---|---|
| Interest computed to | | 05/25/2006 |
| Total Tax Deficiency | | $2,586,157.00 |
| Plus Penalties* | | |
| - Overvaluation | $.00 | |
| - Substantial Understatement | $.00 | |
| - Failure to File | $.00 | |
| - Negligence | $.00 | |
| - Civil Fraud | $.00 | |
| - Accuracy Penalties | $1,034,462.80 | |
| Total Penalties | | $1,034,462.80 |
| Tax Deficiency and Penalties Subject to Interest | | $3,620,619.80 |

| Type | Effective Dates | Days | Rate | Interest |
|---|---|---|---|---|
| Compound | 04/15/2003--09/30/2003 | 168 | 5% | $84,284.21 |
| Compound | 10/01/2003--12/31/2003 | 92 | 4% | $37,540.42 |
| Compound | 01/01/2004--03/31/2004 | 91 | 4% | $37,403.58 |
| Compound | 04/01/2004--06/30/2004 | 91 | 5% | $47,279.96 |
| Compound | 07/01/2004--09/30/2004 | 92 | 4% | $38,672.39 |
| Compound | 10/01/2004--12/31/2004 | 92 | 5% | $48,889.81 |
| Compound | 01/01/2005--03/31/2005 | 90 | 5% | $48,558.70 |
| Compound | 04/01/2005--09/30/2005 | 183 | 6% | $121,024.48 |
| Compound | 10/01/2005--12/31/2005 | 92 | 7% | $72,694.70 |
| Compound | 01/01/2006--05/25/2006 | 145 | 7% | $117,208.77 |

| | |
|---|---|
| Total Interest | $653,557.02 |
| Total Underpayment | $2,586,157.00 |
| Total Penalties | $1,034,462.80 |
| Total Amount Due | $4,274,176.82 |

Additional interest will be charged at the current rate compounded daily Interest is charged from the original due date of the return to a date 30 days after an agreement to the additional tax is signed, or to the date of payment, if earlier Negligence and fraud penalties, if applicable, will also continue to be charged Generally, if notice and demand is made for payment of any amount, and that amount is paid within 21 days after the date of the notice and demand, interest on the amount paid will not be charged after the date of the notice and demand Since additional tax is due, you may want to pay it now and limit the interest and penalty charges

* Interest on penalties became effective 7/19/1984 (1/1/1989 for negligence and fraud) and is computed from the due date of the return unless a valid extension was filed

Name Of Taxpayer: Joseph M & Joan Fernandez — 04/25/2006
Identification Number: 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 — Total — 6.30.00

## 2002 - SCHEDULE A - ITEMIZED DEDUCTIONS

| | | PER RETURN | PER EXAM | ADJUSTMENT |
|---|---|---|---|---|
| 1 | Medical, dental and insurance premiums | 10.476 00 | 10.476 00 | 0 00 |
| 2 | 7.50% of Adjusted Gross Income | 0.00 | 525.515 00 | |
| 3 | Net Medical and Dental Expense | 10.476.00 | 0.00 | 10.476.00 |
| 4. | Taxes | 64.759 00 | 64.759 00 | 0 00 |
| 5. | Home Interest Expense | 0 00 | 0.00 | 0 00 |
| 6 | Investment Interest | 313.464 00 | 313.464 00 | 0.00 |
| 7 | Other Interest Expense | 80.00 | 80 00 | 0.00 |
| 8 | Total Interest Expense | 313.544 00 | 313.544.00 | 0.00 |
| 9 | Contributions | 0 00 | 19.635 00 | (19.635.00) |
| 10 | Casualty and theft Losses | 0.00 | 0.00 | 0.00 |
| 11 | Miscellaneous deductions subject to AGI limit | 505.800 00 | 505.800.00 | 0.00 |
| 12 | 2.00% of Adjusted Gross Income | 0 00 | 140.137.00 | |
| 13. | Excess Miscellaneous deductions | 505.800 00 | 365.663 00 | 140.137 00 |
| 14 | Other Miscellaneous deductions | 0 00 | 0 00 | 0.00 |
| 15 | Total itemized deductions (Sum of Lines 3, 4, 8, 9,10,13, and 14 less any applicable limitation) | 894.579 00 | 557.514.00 | 337,065.00 |

## ITEMIZED DEDUCTIONS WORKSHEET - PER EXAM

| | | |
|---|---|---|
| A | Total of lines 3, 4, 8, 9, 10, 13, and 14 | 763.601 00 |
| B | Total of lines 3, 6, 10, (plus any gambling losses included on line 14) | 313.464.00 |
| C | Line A less Line B | 450.137 00 |
| D | Multiply the amount on line C by 80% | 360.110.00 |
| E | Adjusted Gross Income from Form 1040 | 7.006.860 00 |
| F | Itemized Deduction Limitation | 137.300 00 |
| G | Line E less Line F | 6.869 560.00 |
| H | Multiply the amount on Line G by 3% | 206.087 00 |
| I. | Enter the smaller of Line D or Line H | 206.087.00 |
| J | Total Itemized Deductions (entered on line 15 above) | 557,514 00 |

| | | | |
|---|---|---|---|
| Name of Taxpayer: | Joseph M & Joan Fernandez | | 04/25/2006 |
| Identification Number: | 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 | Total | 6.30 00 |

## 2002 - SCHEDULE D - CAPITAL GAINS AND LOSSES

| | | |
|---|---|---|
| 1. Short-term capital gain or loss | | (746,983 00) |
| 2. Short-term capital loss carryover | | 0 00 |
| 3. Net Short-term Gain or Loss (Add line 1 and 2) | | (746,983.00) |
| 4. Long-term capital gain or loss | | 8,043,068.00 |
| 5. Long-term capital gain or loss carryover | | 0 00 |
| 6 Net long-term Gain or Loss (Add line 4 and 5) | | 8,043,068 00 |
| 7. Sum of lines 3 and 6 - Net Capital Gain or Loss | | 7,296,085 00 |
| 8. Capital loss limitation | | 0 00 |
| 9 Capital Gain or Loss - As Corrected | | 7,296,085.00 |
| 10 Capital Gain or Loss - Per Return | | 1,569,482.00 |
| 11. Line 9 less line 10 - Adjustment to Income | | 5,726,603 00 |
| CORRECTED CARRYOVER | | |
| 12. Short-term Carryover to Subsequent Year | | 0.00 |
| 13. Long-term Carryover to Subsequent Year | | 0 00 |
| COMPUTATION OF ALTERNATIVE TAX | | |
| 14. Unrecaptured 1250 gain | | 0 00 |
| 15. Taxable Income | | 6,449,346.00 |
| 16. Smaller of line 6 or line 7 | | 7,296,085 00 |
| 17. Form 4952, line 4e | | 0.00 |
| 18. Subtract line 17 from line 16 (not less than 0) | | 7,296,085 00 |
| 19. Subtract line 18 from line 15 (not less than 0) | | 0.00 |
| 20. Tax on the amount on line 19 | | 0 00 |
| 21. Smaller of line 15 or | 46,700 00 | 46,700.00 |
| 22. Amount from line 19 | | 0.00 |
| 23. Subtract line 22 from line 21 (not less than 0) | | 46,700 00 |
| 24. Qualified 5-year gain | | 0 00 |
| 25. Smaller of line 23 or line 24 | | 0.00 |
| 26. Multiply line 25 by 8% | | 0 00 |
| 27. Subtract line 25 from line 23 | | 46,700.00 |
| 28. Multiply line 27 by 10% | | 4,670 00 |
| 29. Smaller of line 15 or line 18 | | 7,296,085.00 |
| 30. Amount from line 23 | | 46,700 00 |
| 31. Subtract line 30 from line 29 (not less than 0) | | 6,402,646.00 |
| 32. Multiply line 31 by 20% | | 1,280,529 00 |
| 33 Alternative Tax, sum of lines 20, 26, 28, and 32 | | 1,285,199 00 |

| | | |
|---|---|---|
| Name of Taxpayer: Joseph M & Joan Fernandez | | 04/25/2006 |
| Identification Number: 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 | Total | 6.30.00 |

2002 - SCHEDULE H - HOUSEHOLD EMPLOYMENT TAXES

| | |
|---|---|
| 1. Name of Taxpayer | Joseph M. Fernandez |
| 2. Social Security Number | 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 |
| 3 Total cash wages subject to Social Security Taxes | 10,140 00 |
| 4. Social Security taxes Multiply Line 3 by 0 1240 | 1 257 36 |
| 5 Total cash wages subject to Medicare taxes | 10.140.00 |
| 6. Medicare taxes. Multiply Line 5 by 0 0290 | 294.06 |
| 7. Federal income tax withheld | 622.00 |
| 8. Total of lines 4, 6, and 7 | 2.173 42 |
| 9. Advance earned income credit (EIC) payments | 0.00 |
| 10. Total Social Security, Medicare, and Income Taxes | 2.173 00 |
| **SECTION A: UNEMPLOYMENT CONTRIBUTIONS PAID TO ONLY ONE STATE** | |
| 11 Contributions paid to the state unemployment fund | 238.00 |
| 12 Total cash wages subject to FUTA tax | 7.000.00 |
| 13 FUTA tax. Multiply line 12 by 0.0080 | 56 00 |
| **SECTION B: UNEMPLOYMENT CONTRIBUTIONS PAID TO MULTIPLE STATES** | |
| 14. State wages multiplied by the experience rate and FUTA rate | |
| 15. Contributions paid to state unemployment fund | |
| 16. Total of lines 14 and 15 | |
| 17. Total cash wages subject to FUTA tax | |
| 18 Multiply line 17 by | |
| 19. Multiply line 17 by | |
| 20 Smaller of line 16 or line 19 | |
| 21 FUTA tax. (line 18 minus line 20) | |
| 22. Total Household Employment Taxes (total of line 13 (or line 21) and line 10) | 2 229 00 |

| Form 886-A (Rev. January 1994)886-A | EXPLANATION OF ITEMS | Schedule number or exhibit |
|---|---|---|
| Name of Taxpayer<br>Joseph M & Joan Fernandez | Taxpayer Identification Number<br>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 | Year/Period Ended<br>2002 |

**Itemized Deductions**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 2002 | $894,579 00 | $557,514 00 | $337,065.00 |

Only the amount of medical expenses that exceeds a certain percentage of your adjusted gross income is deductible. Since your adjusted gross income has been changed, we have adjusted your medical expense deduction as shown in the accompanying computation

Certain expenses deducted as miscellaneous itemized deductions are only deductible to the extent that they exceed a percentage of your adjusted gross income. Since we have made other changes in this report which affect your adjusted gross income, we have also adjusted these expenses.

**Statutory-Alt Min Tax**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 2002 | $0 00 | $1,300,958 00 | $1,300,958.00 |

You have an alternative minimum tax liability only if your tentative minimum tax exceeds your regular tax liability Tentative minimum tax is computed by first calculating your alternative minimum taxable income, which equals your regular taxable income increased by any tax preference items for the taxable year, and increased or decreased by adjustment items for the taxable year. Alternative minimum taxable income is then reduced by an exemption amount ($35,750 for Single/Head of Household; $49,000 for Married Filing Joint/Surviving Spouse; and $24,500 for Married Filing Separately), which is subject to phase-out depending on the amount of your alternative minimum taxable income. For taxable years after 1992, the remaining amount is subject to a 26 percent tax rate on the first $175,000 and 28 percent tax rate on any amount in excess of $175,000. A tentative minimum tax is then computed by reducing the amount determined in the preceding sentence by any allowable foreign tax credit The alternative minimum tax liability is the amount by which tentative minimum tax exceeds regular tax liability.

| Form 4549A | Department of the Treasury - Internal Revenue Service<br>**Income Tax Examination Changes** | Page 1 of 2 |
|---|---|---|

| Name and Address of Taxpayer | SS or EI Number | Return Form No: |
|---|---|---|
| Joseph M & Joan Fernandez<br>3930 Skyline Road<br>Carlsbad CA 92008 | 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 | 1040 |
| | Person with whom examination changes were discussed. | Name and Title:<br>Joseph M & Joan Fernandez |

| 1 **Adjustments to Income** | **Period End** 12/31/2003 | **Period End** | **Period End** |
|---|---|---|---|
| a. Other Income | 4,243,519.00 | | |
| b. Capital Gain or Loss | 2,693,884.00 | | |
| c. Itemized Deductions | 174,720.00 | | |
| d Exemptions | 12,200 00 | | |
| e | | | |
| f | | | |
| g | | | |
| h. | | | |
| i. | | | |
| j | | | |
| k | | | |
| l. | | | |
| m. | | | |
| n | | | |
| o | | | |
| p. | | | |
| 2 **Total Adjustments** | 7,124,323.00 | | |
| 3. Taxable Income Per Return or as Previously Adjusted | -4,057,983.00 | | |
| 4 **Corrected Taxable Income** | 3,066,340 00 | | |
| Tax Method | SCHEDULE D | | |
| Filing Status | Joint | | |
| 5. **Tax** | 541,192.00 | | |
| 6. Additional Taxes / Alternative Minimum Tax | 0 00 | | |
| 7. Corrected Tax Liability | 541,192.00 | | |
| 8 **Less Credits** a Child Tax Credit | 0.00 | | |
| b | | | |
| c. | | | |
| d. | | | |
| 9. **Balance** (Line 7 less total of lines 8a through 8d) | 541,192.00 | | |
| 10. Plus Other Taxes a Household Employment Tax | 3,084.00 | | |
| b. | | | |
| c | | | |
| d. | | | |
| 11 **Total Corrected Tax Liability** (line 9 plus line 10a - 10d) | 544,276.00 | | |
| 12. Total Tax Shown on Return or as Previously Adjusted | 3,084 00 | | |
| 13 Adjustments to: a Special Fuels Credit | | | |
| b | | | |
| c. | | | |
| 14 **Deficiency-Increase in Tax** or (**Overassessment Decrease in Tax**) (Line 11 less 12 adjusted by 13) | 541,192 00 | | |
| 15. Adjustments to Prepayment Credits | | | |
| 16 **Balance Due or (Overpayment)** (Line 14 adjusted by Line 15) ( Excluding interest and penalties) | 541,192.00 | | |

The Internal Revenue Service has agreements with State tax agencies under which information about Federal tax, including increases or decreases, is exchanged with the States. If this change affects the amount of your State income tax, you should file the State form

You may be subject to backup withholding if you underreport your interest, dividend, or patronage dividend income and do not pay the required tax The IRS may order backup withholding at 31 percent after four notices have been issued to you over a 120-day period and the tax has been assessed and remains unpaid

| Form 4549A | Department of the Treasury - Internal Revenue Service<br>**Income Tax Examination Changes** | Page 2 of 2 |
|---|---|---|

| Name and Address of Taxpayer | SS or EI Number | Return Form No: |
|---|---|---|
| Joseph M & Joan Fernandez | 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 | 1040 |

| 17 Penalties | Period End 12/31/2003 | Period End | Period End |
|---|---|---|---|
| a Accuracy-IRC 6662 | 216,476.80 | | |
| b | | | |
| c | | | |
| d | | | |
| e | | | |
| f | | | |
| g | | | |
| h | | | |
| i | | | |
| j | | | |
| k | | | |
| l | | | |
| m | | | |
| n | | | |
| 18 Total Penalties | 216,476.80 | | |
| Underpayment attributable to negligence: (1981-1987) A tax addition of 50 percent of the interest due on underpayment will accrue until paid or assessed | | | |
| Underpayment attributable to fraud: (1981-1987) A tax addition of 50 percent of the interest due on underpayment will accrue until paid or assessed | | | |
| Underpayment attributable Tax Motivated Transactions TMT interest will accrue and be assessed at 120% of underpayment rate in accordance with IRC 6621(c) | 0.00 | | |
| 19. Summary of Taxes, Penalties and Interest: | | | |
| a. Balance due or Overpayment Taxes – Line 16, Page 1 | 541,192.00 | | |
| b. Penalties (Line 18, Page2)-computed to 04/25/2006 | 216,476.80 | | |
| c. Interest (IRC§ 6601)-computed to 05/25/2006 | 97,334.24 | | |
| d. TMT Interest -- computed 05/25/2006 on TMT underpayment | 0.00 | | |
| e. Amount due or refund (sum of lines a, b, c and d) | 855,003.04 | | |

**Other Information:**

| Examiner's Signature: | Employee ID: | Office: | Date: |
|---|---|---|---|
| Darla Hunter | 75-11747 | Dallas, Texas | 04/25/2006 |

RGS Version 6.30.00 Form CG-4549A

Name of Taxpayer Joseph M & Joan Fernandez 04/25/2006
Identification Number: 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 Total 6.30.00

## 2003 - Form 6251 -- Alternative Minimum Tax Computation

| | | |
|---|---|---|
| 1. | If filing Schedule A enter tax table income, otherwise adjusted gross income | 3.066,340 00 |
| 2. | Total adjustment and preferences | 303,535 00 |
| 3. | Net operating loss deduction | 0.00 |
| 4. | Alternative tax net operating loss deduction | (608,392 00) |
| 5 | Alternative minimum taxable income (combine lines 1 thru 4) | 2,761,483.00 |
| 6. | Exemption amount | 0 00 |
| 7. | Subtract line 6 from line 5 ( if 0 or less, enter 0) | 2,761,483.00 |
| 8. | If capital gains are reported, see line 30 from page 2<br>All others:<br>If line 7 is $175,000 or less ($87,500 if MFS) multiply line 7 by 26% Otherwise, multiply line 7 by 28% and subtract $3,500 ($1,750 if MFS) from result | 457,754 00 |
| 9 | Alternative minimum tax foreign tax credit | 2,246 00 |
| 10. | Tentative minimum tax. Subtract line 9 from line 8 | 455,508 00 |
| 11. | Regular tax before credits | 541.192 00 |
| 12. | Alternative minimum tax | 0 00 |

**Exemption Worksheet (Line 6)**

| | | |
|---|---|---|
| A. | Exemption amount based on filing status | 58,000 00 |
| B | Alternative minimum taxable income | 2,761,483 00 |
| C. | Enter $112,500 ($150,000 if married filing jointly or qualifying widow(er), $75,000 if married filing separate) | 150,000.00 |
| D. | Subtract line C from Line B | 2,611,483 00 |
| E. | Multiply line D by 25% | 652.871.00 |
| F | Subtract line E from line A (if zero or less, enter 0) | 0 00 |

Name of Taxpayer: Joseph M & Joan Fernandez 04/25/2006
Identification Number: 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 Total 6.30.00

2003 – **Form 6251 - Continuation, Tax Computation Using Maximum Capital Gain Rates**

| | | |
|---|---|---|
| 1 | Amount from Form 6251 report, line 7 | 2,761,483.00 |
| 2. | Amount from Schedule D line 26, or line 13 from worksheet (refigured for AMT) | 2,744,467 00 |
| 3 | Amount from Schedule D line 19 (refigured for AMT) | 0 00 |
| 4 | Amount from line 2 if no Schedule D worksheet otherwise, the smaller of the sum of 2 or 3 or Schedule D worksheet line 10 | 2,744,467.00 |
| 5 | Smaller of line 1 or line 4 | 2,744,467.00 |
| 6. | Subtract line 5 from line 1 | 17,016.00 |
| 7 | If line 6 is $175,000 or less ($87,500 if MFS) multiply line 6 by 26% Otherwise, multiply line 6 by 28% and subtract $3,500 ($1,750 if MFS) from result | 4,424.00 |
| 8 | Amount from Schedule D line 30, or line 19 from worksheet (refigured for AMT) | 0.00 |
| 9. | Smallest of line 1 or line 2 | 2,744,467.00 |
| 10 | Smallest of line 8 or line 9 (not less than zero) | 0 00 |
| 11 | Amount from Schedule D line 43 (line 31 if line 43 is blank) or line 32 (line 20 if line 32 is blank) from the worksheet (refigured for AMT) | 1,911,265 00 |
| 12 | Smaller of line 10 or line 11 (not less than zero) | 0.00 |
| 13. | Multiply line 12 by 5% | 0 00 |
| 14 | Subtract line 12 from line 10 | 0.00 |
| 15. | Qualified 5-year gain from Schedule D line 35 (refigured for AMT) | 0 00 |
| 16. | Smaller of line 14 or line 15 | 0.00 |
| 17 | Multiply line 16 by 8% | 0 00 |
| 18. | Subtract line 16 from line 14 | 0.00 |
| 19 | Multiply line 18 by 10% | 0.00 |
| 20 | Subtract line 12 from line 11 | 1,911,265.00 |
| 21 | Subtract line 10 from line 9 | 2,744,467.00 |
| 22 | Smaller of line 20 or line 21 | 1,911,265.00 |
| 23 | Multiply line 22 by 15% | 286,690.00 |
| 24 | Subtract line 22 from line 21 | 833,202 00 |
| 25 | Multiply line 24 by 20% | 166,640.00 |
| 26 | Subtract line 9 from line 5 | 0 00 |
| 27 | Multiply line 26 by 25% | 0.00 |
| 28 | Total of lines 7, 13, 17, 19, 23, 25, and 27 | 457,754 00 |
| 29 | If line 1 is $175,000 or less ($87,500 if MFS) multiply line 1 by 26% Otherwise, multiply line 1 by 28% and subtract $3,500 ($1,750 if MFS) from result | 769,715.00 |
| 30 | Smaller of line 28 or 29, enter here and on line 8 of Form 6251 report | 457,754 00 |

| | | |
|---|---|---|
| Name of Taxpayer: Joseph M & Joan Fernandez | | 04/25/2006 |
| Identification Number: 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 | Total | 6 30 00 |

**2003 - Child Tax Credit and Form 8812 Additional Child Tax Credit**

| | |
|---|---|
| 1 Amount of credit based on qualifying children | 1,000.00 |
| 2 Advanced child tax credit | 250 00 |
| 3 Subtract line 2 from line 1 | 750.00 |
| 4 Modified AGI | 3,578,093.00 |
| 5 Limitation based on filing status ($110,000 if joint; $75,000 if single, head of household or qualifying widow(er); $55,000 if married filing separate) | 110,000 00 |
| 6 Subtract line 5 from line 4 (not less than 0) (If the result is not a multiple of $1,000 increase it to the next multiple of $1,000 ) | 3,469,000 00 |
| 7. Multiply line 6 by 05 | 173,450 00 |
| 8 Subtract line 7 from line 3 (If 0 or less, no credit is allowed.) | 0.00 |
| 9 Corrected tax before allowable credits | 0 00 |
| 10 Credit limitation | 0 00 |
| 11 Subtract line 10 from line 9 | 0.00 |
| 12 Child Tax Credit (smaller of line 8 or 11) | 0.00 |

**Form 8812 - Additional Child Tax Credit**

| | |
|---|---|
| 1 Amount from line 3 above (or amount of credit after modified AGI reduction) | 0 00 |
| 2 Child Tax Credit allowed (line 12 above) | 0.00 |
| 3 Subtract line 2 from line 1 (If zero or less, no credit is allowed ) | 0.00 |
| 4 Total taxable earned income | 0 00 |
| 5 If the amount on line 4 is more than $10,500, subtract $10,500 from line 4 (If line 4 is less than $10,500, then set to zero ) | 0 00 |
| 6 Multiply the amount on line 5 by 10% | 0 00 |
| 7 Enter the total of the withheld social security and Medicare taxes | 0 00 |
| 8 One-half of self-employment tax, plus FICA tax on tips and uncollected social security, Medicare or RRTA taxes | 0 00 |
| 9. Total of line 7 and line 8 | 0 00 |
| 10 Earned income credit and excess social security & RRTA taxes withheld | 0 00 |
| 11 Subtract line 10 from line 9 (If zero or less, enter 0 ) | 0.00 |
| 12 Larger of line 6 or line 11 | 0.00 |
| 13 Additional Child Tax Credit | 0 00 |

| | | | |
|---|---|---|---|
| Name Of Taxpayer: | Joseph M & Joan Fernandez | | 04/25/2006 |
| Identification Number: | 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 | Total | 6 30.00 |

## 2003 - PERSONAL EXEMPTION WORKSHEET

| | |
|---|---|
| 1. Multiply $ 3,050 00 by the total number of exemptions claimed on Form 1040, line 6e | 12.200 00 |
| 2. Adjusted Gross Income | 3.578.093 00 |
| 3. Limitation based on Filing Status | 209.250.00 |
| 4. Subtract line 3 from line 2 | 3,368,843 00 |
| 5. Divide line 4 by $2,500 ($1,250 if married filing separate) | 0 00 |
| 6. Multiply line 5 by 2% and enter the result as a decimal | 0.00 |
| 7. Multiply line 1 by line 6 | 0.00 |
| 8. Deduction for exemptions (Subtract line 7 from line 1) | 0.00 |

Note: If Line 4 is more than $122,500 or ($61,250 if married filling separately), a deduction for exemptions cannot be taken

| | | | |
|---|---|---|---|
| Name of Taxpayer: | Joseph M & Joan Fernandez | | 04/25/2006 |
| Identification Number: | 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 | Total | 6.30.00 |

## SUMMARY OF THE ACCURACY-RELATED PENALTY - IRC 6662

2003 - 20% PENALTY ISSUES - Section 6662(a) and 6662(b)

It has been determined that the underpayment of tax shown on line 5 below is attributable to one or more of the following elements of the accuracy-related penalty: (1) negligence or disregard of rules or regulations, (2) substantial understatement of income tax, or (3) substantial valuation overstatement, therefore, an addition to tax is imposed as provided by Section 6662(a) of the Internal Revenue Code.

| | |
|---|---|
| 1. Total tax computed with non-penalty adjustments and adjustments subject to penalty under Section 6662(b) | 3,084 00 |
| 2. Total tax computed with non-penalty adjustments only | 3,084 00 |
| 3 Line 1 less line 2 - Underpayment to which Section 6662(a) applies | 0 00 |
| 4 Allocable Prepayment Credits (other than EIC and Special Fuels Credits included in lines 1 & 2) | 0 00 |
| 5. Line 3 less line 4 - Underpayment subject to penalty | 0 00 |
| 6. Applicable penalty rate | 20.00% |
| 7. Line 5 multiplied by line 6 | 0 00 |
| 8. Previously assessed 20% Accuracy Penalty | 0.00 |
| 9. Line 7 less line 8 - 20% Accuracy-related penalty | 0.00 |

2003 - 40% PENALTY ISSUES - Section 6662(h)

It has been determined that the underpayment of tax shown on line 14 below is attributable to a gross valuation misstatement, therefore, an addition to tax is imposed as provided by Section 6662(h) of the Internal Revenue Code.

| | |
|---|---|
| 10. Total tax computed with non-penalty adjustments, adjustments subject to penalty under IRC 6662(a) and adjustments subject to penalty under IRC 6662(h) | 544,276.00 |
| 11. Total tax from line 1 above | 3,084 00 |
| 12 Line 10 less line 11 - Underpayment to which Section 6662(h) applies | 541,192 00 |
| 13 Allocable Prepayment Credits (other than EIC and Special Fuels Credits included in lines 10 & 11) | 0 00 |
| 14 Line 10 less line 11 - Underpayment subject to penalty | 541,192.00 |
| 15 Applicable penalty rate | 40.00% |
| 16. Line 14 multiplied by line 15 | 216,476.80 |
| 17. Previously assessed 40% Accuracy Penalty | 0 00 |
| 18. Line 16 less line 17 - 40% Accuracy-related penalty | 216,476 80 |
| 19. Line 9 plus line 18 - Total ACCURACY-RELATED PENALTY | 216,476 80 |

| | | | |
|---|---|---|---|
| Name Of Taxpayer: | Joseph M & Joan Fernandez | | 04/25/2006 |
| Identification Number: | 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 | Total | 6.30.00 |

**2003 - Adjustments Subject to Accuracy-Related Penalty - IRC 6662**

ADJUSTMENTS TO WHICH THE ACCURACY RELATED PENALTY APPLIES:

| | PENALTY RATES 20% | 40% | | |
|---|---|---|---|---|
| Other Income | X | | 4,243,519.00 | IRC 6662(g) |
| Sch D - Long-Term Gain/Loss | X | | 3,292,800 00 | IRC 6662(g) |

| | | |
|---|---|---|
| Name Of Taxpayer: Joseph M & Joan Fernandez | | 04/25/2006 |
| Identification Number: 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 | Total | 6.30.00 |

## 2003 TAX YEAR INTEREST COMPUTATION

| | | |
|---|---|---|
| Interest computed to | | 05/25/2006 |
| Total Tax Deficiency | | $541,192 00 |
| Plus Penalties* | | |
| - Overvaluation | $ 00 | |
| - Substantial Understatement | $.00 | |
| - Failure to File | $.00 | |
| - Negligence | $ 00 | |
| - Civil Fraud | $ 00 | |
| - Accuracy Penalties | $216,476.80 | |
| Total Penalties | | $216,476.80 |
| Tax Deficiency and Penalties Subject to Interest | | $757,668.80 |

| Type | Effective Dates | Days | Rate | Interest |
|---|---|---|---|---|
| Compound | 04/15/2004--06/30/2004 | 76 | 5% | $7,906.94 |
| Compound | 07/01/2004--09/30/2004 | 92 | 4% | $7,736.00 |
| Compound | 10/01/2004--12/31/2004 | 92 | 5% | $9,779 88 |
| Compound | 01/01/2005--03/31/2005 | 90 | 5% | $9,713.64 |
| Compound | 04/01/2005--09/30/2005 | 183 | 6% | $24,209.64 |
| Compound | 10/01/2005--12/31/2005 | 92 | 7% | $14,541 79 |
| Compound | 01/01/2006--05/25/2006 | 145 | 7% | $23,446.35 |

| | |
|---|---|
| Total Interest | $97,334.24 |
| Total Underpayment | $541,192.00 |
| Total Penalties | $216,476.80 |
| Total Amount Due | $855,003.04 |

Additional interest will be charged at the current rate compounded daily. Interest is charged from the original due date of the return to a date 30 days after an agreement to the additional tax is signed, or to the date of payment, if earlier Negligence and fraud penalties, if applicable, will also continue to be charged Generally, if notice and demand is made for payment of any amount, and that amount is paid within 21 days after the date of the notice and demand, interest on the amount paid will not be charged after the date of the notice and demand Since additional tax is due, you may want to pay it now and limit the interest and penalty charges.

* Interest on penalties became effective 7/19/1984 (1/1/1989 for negligence and fraud) and is computed from the due date of the return unless a valid extension was filed

Name Of Taxpayer: Joseph M & Joan Fernandez 04/25/2006
Identification Number: 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 Total 6.30.00

## 2003 - SCHEDULE A - ITEMIZED DEDUCTIONS

| | PER RETURN | PER EXAM | ADJUSTMENT |
|---|---|---|---|
| 1 Medical, dental and insurance premiums | 0.00 | 0 00 | 0 00 |
| 2. 7 50% of Adjusted Gross Income | 0.00 | 268,357.00 | |
| 3 Net Medical and Dental Expense | 0 00 | 0 00 | 0.00 |
| 4 Taxes | 79.562.00 | 79.562 00 | 0 00 |
| 5 Home Interest Expense | 0 00 | 0 00 | 0.00 |
| 6. Investment Interest | 186.262 00 | 186.262 00 | 0 00 |
| 7. Other Interest Expense | 80.00 | 80 00 | 0.00 |
| 8 Total Interest Expense | 186.342.00 | 186,342.00 | 0 00 |
| 9 Contributions | 0 00 | 0.00 | 0.00 |
| 10. Casualty and theft Losses | 0 00 | 0 00 | 0.00 |
| 11. Miscellaneous deductions subject to AGI limit | 420.569 00 | 420.569.00 | 0.00 |
| 12 2.00% of Adjusted Gross Income | 0.00 | 71.562.00 | |
| 13. Excess Miscellaneous deductions | 420.569 00 | 349.007.00 | 71.562.00 |
| 14. Other Miscellaneous deductions | 0 00 | 0 00 | 0.00 |
| 15. Total itemized deductions (Sum of Lines 3, 4, 8, 9,10,13, and 14 less any applicable limitation) | 686.473 00 | 511,753 00 | 174.720 00 |

## ITEMIZED DEDUCTIONS WORKSHEET - PER EXAM

| | | |
|---|---|---|
| A | Total of lines 3, 4, 8, 9, 10, 13, and 14 | 614.911 00 |
| B | Total of lines 3, 6, 10, (plus any gambling losses included on line 14) | 186.262 00 |
| C | Line A less Line B | 428.649 00 |
| D. | Multiply the amount on line C by 80% | 342,919.00 |
| E. | Adjusted Gross Income from Form 1040 | 3.578.093 00 |
| F. | Itemized Deduction Limitation | 139.500 00 |
| G | Line E less Line F | 3 438,593 00 |
| H | Multiply the amount on Line G by 3% | 103.158 00 |
| I. | Enter the smaller of Line D or Line H | 103.158.00 |
| J | Total Itemized Deductions (entered on line 15 above) | 511,753 00 |

| | | | |
|---|---|---|---|
| Name of Taxpayer: | Joseph M & Joan Fernandez | | 04/25/2006 |
| Identification Number: | 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 | Total | 6.30.00 |

## 2003 - SCHEDULE D - CAPITAL GAINS AND LOSSES

| | | |
|---|---|---|
| **Part I** | Short-Term Capital Gains and Losses—Assets Held One Year or Less | |
| 1 | Short-term capital gain or loss | (3.481.263.00) |
| 2 | Short-term capital loss carryover | 0.00 |
| 3 | Short Post-May 5 gain or (loss) | (4.163.090.00) |
| 4 | Net Short-term Gain or Loss (Add line 1 and 2) | (3.481.263.00) |
| **Part II** | Long-Term Capital Gains and Losses—Assets Held More Than One Year | |
| 5 | Long-term capital gain or loss | 6.172.147.00 |
| 6 | Long-term capital gain or loss carryover | 0.00 |
| 7 | Long Post-May 5 gain or (loss) | 6.020.772.00 |
| 8 | Net long-term Gain or Loss (Add line 5 and 6) | 6.172.147.00 |
| **Part III** | Taxable Gain or Deductible Loss | |
| 9 | Sum of lines 4 and 8 - Net Capital Gain or Loss | 2.690.884.00 |
| 10 | Sum of lines 3 and 7 | 1.857.682.00 |
| 11 | Capital loss limitation | 0.00 |
| 12 | Capital Gain or Loss - As Corrected | 2.690.884.00 |
| 13 | Capital Gain or Loss - Per Return | (3.000.00) |
| 14 | Line 12 less line 13 - Adjustment to Income | 2.693.884.00 |
| CORRECTED CARRYOVER | | |
| 15 | Short-term Carryover to Subsequent Year | 0.00 |
| 16 | Long-term Carryover to Subsequent Year | 0.00 |

Name of Taxpayer: Joseph M & Joan Fernandez 04/25/2006
Identification Number: 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 Total 6.30.00

**Part IV** Tax Computation Using Maximum Capital Gains Rates

| | | | | | |
|---|---|---|---|---|---|
| 17 | Enter your taxable income from Form 1040, line 40 | | | 17 | 3 066 340 00 |
| 18 | Enter the smaller of line 8 or line 9, but not less than zero | 18 | 2.690.884 00 | | |
| 19 | Enter your qualified dividends from Form 1040, line 9b | 19 | 53.583.00 | | |
| 20 | Add lines 18 and 19 | 20 | 2 744.467.00 | | |
| 21 | Amount from line 4g of Form 4952 (investment interest expense) | 21 | 0 00 | | |
| 22 | Subtract line 21 from line 20 If zero or less, enter -0- | | | 22 | 2 744 467 00 |
| 23 | Subtract line 22 from line 17 If zero or less, enter -0- | | | 23 | 321.873 00 |
| 24 | Enter the smaller of line 17 or: 56 800 00<br>• $56,800 if married filing jointly or qualifying widow(er);<br>• $28 400 if single or married filing separately; or<br>• $38,050 if head of household | 24 | 56 800 00 | | |
| | **If line 23 is more than line 24, skip lines 30-35 and go to line 36.** | | | | |
| 25 | Enter the amount from line 23 | 25 | | | |
| 26 | Subtract line 25 from line 24 If zero or less, go to line 36 | 26 | | | |
| 27 | Add lines 10 and 19 . . . 27 | | | | |
| 28 | Enter the smaller of line 26 or line 27 | 28 | | | |
| 29 | Multiply line 28 by 5% (05) | | | 29 | |
| | **If lines 26 and 28 are the same, skip lines 30-35 and go to line 36.** | | | | |
| 30 | Subtract line 28 from line 26 | 30 | | | |
| 31 | Enter your qualified 5-year gain | 31 | | | |
| 32 | Enter the smaller of line 30 or line 31 | 32 | | | |
| 33 | Multiply line 32 by 8% (08) | | | 33 | |
| 34 | Subtract line 32 from line 30 | 34 | | | |
| 35 | Multiply line 34 by 10% (10) | | | 35 | |
| | **If lines 22 and 26 are the same, skip lines 36–45 and go to line 46.** | | | | |
| 36 | Enter the smaller of line 17 or line 22 | 36 | 2.744.467 00 | | |
| 37 | Enter the amount from line 26 (if line 26 is blank enter -0-) | 37 | 0.00 | | |
| 38 | Subtract line 37 from line 36 | 38 | 2.744.467 00 | | |
| 39 | Add lines 10 and 19 . . . 39 1.911.265 00 | | | | |
| 40 | Enter the amount from line 28 (if line 28 is blank enter -0-) 40 0 00 | | | | |
| 41 | Subtract line 40 from line 39 . . . 41 1.911.265 00 | | | | |
| 42 | Enter the smaller of line 38 or line 41 | 42 | 1 911 265 00 | | |
| 43 | Multiply line 42 by 15% (15) | | | 43 | 286.689 75 |
| 44 | Subtract line 42 from line 38 | 44 | 833 202 00 | | |
| 45 | Multiply line 44 by 20% (20) | | | 45 | 166.640 40 |
| 46 | Figure the tax on the amount on line 23. Use the Tax Table or Tax Rate Schedules, whichever applies | | | 46 | 87.862 00 |
| 47 | Add lines 29, 33, 35, 43, 45, and 46 | | | 47 | 541.192 15 |
| 48 | Figure the tax on the amount on line 17. Use the Tax Table or Tax Rate Schedules, whichever applies | | | 48 | 1.048 425 00 |
| 49 | **Tax on all taxable income.** Enter the smaller of line 47 or line 48 here and on Form 1040 line 41 | | | 49 | 541.192 15 |

**Worksheet for Lines 27 and 39**

| | | | | |
|---|---|---|---|---|
| 1. Enter your qualified dividends from Form 1040, line 9b | | | 1. | 53.583 00 |
| 2. Enter the amount from Form 4952, line 4g | 2. | 0 00 | | |
| 3. Enter the amount from Form 4952, line 4e | 3. | 0 00 | | |
| 4. Subtract line 3 from line 2 If zero or less, enter -0- | | | 4. | 0 00 |
| 5. Subtract line 4 from line 1 If zero or less, enter -0- | | | 5. | 53.583.00 |
| 6. Enter the amount from Schedule D, line 10 | | | 6. | 1 857.682 00 |
| 7. Add lines 5 and 6 Enter the result here and on Schedule D, lines 27 and 39 (unless you are skipping the line) | | | 7. | 1 911.265 00 |

Name of Taxpayer: Joseph M & Joan Fernandez 04/25/2006
Identification Number: 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 Total 6.30.00

## 2003 - SCHEDULE H - HOUSEHOLD EMPLOYMENT TAXES

| | |
|---|---|
| 1 Name of Taxpayer | Joseph M Fernandez |
| 2. Social Security Number | 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 |
| 3. Total cash wages subject to Social Security Taxes | 13.650.00 |
| 4. Social Security taxes. Multiply Line 3 by 0 1240 | 1.692 60 |
| 5. Total cash wages subject to Medicare taxes | 13.650 00 |
| 6. Medicare taxes. Multiply Line 5 by 0.0290 | 395.85 |
| 7. Federal income tax withheld | 939.00 |
| 8. Total of lines 4, 6, and 7 | 3.027.45 |
| 9 Advance earned income credit (EIC) payments | 0.00 |
| 10. Total Social Security, Medicare, and Income Taxes | 3.027.45 |
| **SECTION A: UNEMPLOYMENT CONTRIBUTIONS PAID TO ONLY ONE STATE** | |
| 11. Contributions paid to the state unemployment fund | 238.00 |
| 12 Total cash wages subject to FUTA tax | 7.000 00 |
| 13. FUTA tax. Multiply line 12 by 0 0080 | 56 00 |
| **SECTION B: UNEMPLOYMENT CONTRIBUTIONS PAID TO MULTIPLE STATES** | |
| 14. State wages multiplied by the experience rate and FUTA rate | |
| 15. Contributions paid to state unemployment fund | |
| 16. Total of lines 14 and 15 | |
| 17 Total cash wages subject to FUTA tax | |
| 18 Multiply line 17 by | |
| 19. Multiply line 17 by | |
| 20 Smaller of line 16 or line 19 | |
| 21 FUTA tax. (line 18 minus line 20) | |
| 22. Total Household Employment Taxes (total of line 13 (or line 21) and line 10) | 3.083 45 |

| Form 886-A (Rev. January 1994)886-A | EXPLANATION OF ITEMS | Schedule number or exhibit |
|---|---|---|
| Name of Taxpayer<br>Joseph M & Joan Fernandez | Taxpayer Identification Number<br>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 | Year/Period Ended<br>2003 |

**Itemized Deductions**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 2003 | $686,473.00 | $511,753.00 | $174,720.00 |

Certain expenses deducted as miscellaneous itemized deductions are only deductible to the extent that they exceed a percentage of your adjusted gross income. Since we have made other changes in this report which affect your adjusted gross income, we have also adjusted these expenses.

**Statutory-Alt Min Tax**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 2003 | $250.00 | $0.00 | ($250.00) |

You have an alternative minimum tax liability only if your tentative minimum tax exceeds your regular tax liability. Tentative minimum tax is computed by first calculating your alternative minimum taxable income, which equals your regular taxable income increased by any tax preference items for the taxable year, and increased or decreased by adjustment items for the taxable year. Alternative minimum taxable income is then reduced by an exemption amount ($35,750 for Single/Head of Household; $49,000 for Married Filing Joint/Surviving Spouse; and $24,500 for Married Filing Separately), which is subject to phase-out depending on the amount of your alternative minimum taxable income. For taxable years after 1992, the remaining amount is subject to a 26 percent tax rate on the first $175,000 and 28 percent tax rate on any amount in excess of $175,000. A tentative minimum tax is then computed by reducing the amount determined in the preceding sentence by any allowable foreign tax credit. The alternative minimum tax liability is the amount by which tentative minimum tax exceeds regular tax liability.