DIT | FIRST
SE | BOSTON
aldson, Lufkin & Jenrette
urities Corporation
ate of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

Global Headquarters
277 Park Avenue
New York NY 10172
(212) 892-3000

# YOUR BROKERAGE ACCOUNT STATEMENT

## CHEDULE OF REALIZED GAINS AND LOSSES YEAR TO DATE *(continued)*

| *Opening Date* *Closing Date* | *Closing Transaction* | *Quantity* | *Security Description* | *Holding Period* *Security ID* | *Cost Basis/* *Proceeds* | *Realized G/L* |
|---|---|---|---|---|---|---|
| 02/26/01<br>02/28/01 | BUY | 45- | CALL 100<br>INVITROGE<br>05-19-01 @ 90.00 | Short-term<br>IUV-ER | 31,498.93-<br>27,000.00- | 4,498.93 |
| 02/26/01<br>03/01/01 | BUY | 400- | CALL 100<br>INVITROGE<br>05-19-01 @ 90.00 | Short-term<br>IUV-ER | 279,990.50-<br>240,000.00- | 39,990.50 |
| 02/27/01<br>03/01/01 | BUY | 186- | CALL 100<br>INVITROGE<br>05-19-01 @ 90.00 | Short-term<br>IUV-ER | 132,520.50-<br>111,600.00- | 20,920.50 |
| 02/27/01<br>03/01/01 | BUY | 480- | CALL 100<br>INVITROGE<br>05-19-01 @ 90.00 | Short-term<br>IUV-ER | 341,988.40-<br>288,000.00- | 53,988.40 |
| 02/27/01<br>03/01/01 | BUY | 20- | CALL 100<br>INVITROGE<br>05-19-01 @ 90.00 | Short-term<br>IUV-ER | 14,749.50-<br>12,000.00- | 2,749.50 |
| 02/23/01<br>03/05/01 | BUY | 350- | CALL 100<br>INVITROGE<br>05-19-01 @ 85.00 | Short-term<br>IUV-EQ | 258,116.25-<br>231,875.00- | 26,241.25 |
| 03/02/01<br>03/05/01 | BUY | 1,235- | CALL 100<br>INVITROGE<br>05-19-01 @ 90.00 | Short-term<br>IUV-ER | 895,344.63-<br>771,307.39- | 124,037.24 |
| 03/22/01<br>04/04/01 | BUY | 18,000- | STANDARD & POORS<br>DEPOSITARY RECEIPTS | Short-term<br>SPY | 2,007,966.27<br>1,997,100.00 | 10,866.27- |
| 05/18/00<br>04/06/01 | MAT | 5,000,000 | FEDERAL HOME LN BKS<br>CONS BD | Short-term<br>3133MBC96 | 4,993,600.00<br>5,000,000.00 | 6,400.00 |
| 03/12/01<br>04/09/01 | SELL | 150 | CALL 100<br>INVITROGEN<br>05-19-01 @ 90.00 | Short-term<br>IUV-ER | 24,562.50<br>7,124.75 | 17,437.75- |
| 03/12/01<br>04/09/01 | SELL | 20 | CALL 100<br>INVITROGEN<br>05-19-01 @ 90.00 | Short-term<br>IUV-ER | 3,025.00<br>949.97 | 2,075.03- |
| 03/12/01<br>04/09/01 | SELL | 330 | CALL 100<br>INVITROGEN<br>05-19-01 @ 90.00 | Short-term<br>IUV-ER | 51,975.00<br>15,674.44 | 36,300.56- |
| 03/12/01<br>04/18/01 | SELL | 470 | CALL 100<br>INVITROGEN<br>05-19-01 @ 90.00 | Short-term<br>IUV-ER | 74,025.00<br>31,723.90 | 42,301.10- |

CREDIT SUISSE | FIRST BOSTON
Donaldson, Lufkin & Jenrette Securities Corporation
an affiliate of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

Global Headquarters
277 Park Avenue
New York NY 10172
(212) 892-3000

# YOUR BROKERAGE ACCOUNT STATEMENT

## SCHEDULE OF REALIZED GAINS AND LOSSES YEAR TO DATE *(continued)*

| *Opening Date* / *Closing Date* | *Closing Transaction* | *Quantity* | *Security Description* | *Holding Period* / *Security ID* | *Cost Basis/* / *Proceeds* | *Realized G/L* |
|---|---|---|---|---|---|---|
| 03/12/01 04/18/01 | SELL | 35 | CALL 100 INVITROGEN 05-19-01 @ 90.00 | Short-term IUV-ER | 5,731.25 2,362.42 | 3,368.83- |
| 03/12/01 04/18/01 | SELL | 15 | CALL 100 INVITROGEN 05-19-01 @ 90.00 | Short-term IUV-ER | 2,456.25 787.47 | 1,668.78- |
| 03/12/01 04/18/01 | SELL | 185 | CALL 100 INVITROGEN 05-19-01 @ 90.00 | Short-term IUV-ER | 29,137.50 9,712.16 | 19,425.34- |
| 03/28/01 04/19/01 | BUY | 20- | CALL 100 INVITROGEN 04-21-01 @ 65.00 | Short-term 46185R9DM | 2,969.90- 2,950.00- | 19.90 |
| 03/28/01 04/19/01 | BUY | 20- | CALL 100 INVITROGEN 04-21-01 @ 65.00 | Short-term 46185R9DM | 2,669.91- 2,950.00- | 280.09- |
| 03/28/01 04/19/01 | BUY | 10- | CALL 100 INVITROGEN 04-21-01 @ 65.00 | Short-term 46185R9DM | 1,284.95- 1,475.00- | 190.05- |
| 03/28/01 04/19/01 | BUY | 200- | CALL 100 INVITROGEN 04-21-01 @ 65.00 | Short-term 46185R9DM | 25,699.10- 29,500.00- | 3,800.90- |
| 03/28/01 04/19/01 | BUY | 20- | CALL 100 INVITROGEN 04-21-01 @ 65.00 | Short-term 46185R9DM | 2,669.91- 2,950.00- | 280.09- |
| 03/28/01 04/19/01 | BUY | 325- | CALL 100 INVITROGEN 04-21-01 @ 65.00 | Short-term 46185R9DM | 41,761.03- 47,937.50- | 6,176.47- |
| 03/12/01 04/19/01 | SELL | 35 | CALL 100 INVITROGEN 05-19-01 @ 90.00 | Short-term IUV-ER | 5,512.50 1,662.44 | 3,850.06- |
| 03/12/01 04/19/01 | SELL | 165 | CALL 100 INVITROGEN 05-19-01 @ 90.00 | Short-term IUV-ER | 28,050.00 7,837.22 | 20,212.78- |
| 03/28/01 04/20/01 | BUY | 155- | CALL 100 INVITROGEN 04-21-01 @ 65.00 | Short-term 46185R9DM | 19,916.80- 17,050.00- | 2,866.80 |

DIT | FIRST
SSE | BOSTON
aldson, Lufkin & Jenrette
urities Corporation
ate of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

Global Headquarters
277 Park Avenue
New York NY 10172
(212) 892-3000

YOUR BROKERAGE ACCOUNT STATEMENT

## CHEDULE OF REALIZED GAINS AND LOSSES YEAR TO DATE *(continued)*

| Opening Date / Closing Date | Closing Transaction | Quantity | Security Description | Holding Period / Security ID | Cost Basis/ Proceeds | Realized G/L |
|---|---|---|---|---|---|---|
| 03/28/01<br>04/20/01 | BUY | 250- | CALL 100<br>INVITROGEN<br>04-21-01 @ 65.00 | Short-term<br>46185R9DM | 42,123.54-<br>27,500.00- | 14,623.54 |
| 03/29/01<br>04/20/01 | BUY | 1- | CALL 100<br>INVITROGEN<br>04-21-01 @ 65.00 | Short-term<br>46185R9DM | 166.49-<br>110.00- | 56.49 |
| 03/29/01<br>04/21/01 | XOPTS | 199- | CALL 100<br>INVITROGEN<br>04-21-01 @ 65.00 | Short-term<br>46185R9DM | 33,132.34-<br>.00 | 33,132.34 |
| 03/29/01<br>04/21/01 | XOPTS | 260- | CALL 100<br>INVITROGEN<br>04-21-01 @ 65.00 | Short-term<br>46185R9DM | 43,288.48-<br>.00 | 43,288.48 |
| 03/29/01<br>04/21/01 | XOPTS | 20- | CALL 100<br>INVITROGEN<br>04-21-01 @ 65.00 | Short-term<br>46185R9DM | 3,529.88-<br>.00 | 3,529.88 |
| 03/29/01<br>04/21/01 | XOPTS | 20- | CALL 100<br>INVITROGEN<br>04-21-01 @ 65.00 | Short-term<br>46185R9DM | 3,429.88-<br>.00 | 3,429.88 |
| 03/30/01<br>04/21/01 | XOPTS | 500- | CALL 100<br>INVITROGEN<br>04-21-01 @ 65.00 | Short-term<br>46185R9DM | 94,996.66-<br>.00 | 94,996.66 |
| 04/26/01<br>04/26/01 | SELL | 125 | CALL 100<br>INVITROGEN<br>06-16-01 @ 75.00 | Short-term<br>46185R9FO | 35,312.50<br>42,186.04 | 6,873.54 |
| 04/26/01<br>04/26/01 | SELL | 125 | CALL 100<br>INVITROGEN<br>06-16-01 @ 75.00 | Short-term<br>46185R9FO | 35,937.50<br>42,186.04 | 6,248.54 |
| 04/26/01<br>04/26/01 | SELL | 200 | CALL 100<br>INVITROGEN<br>06-16-01 @ 75.00 | Short-term<br>46185R9FO | 55,500.00<br>67,497.67 | 11,997.67 |
| 05/04/01<br>05/04/01 | SELL | 380 | CALL 100<br>INVITROGEN<br>06-16-01 @ 75.00 | Short-term<br>46185R9FO | 138,700.00<br>157,694.56 | 18,994.56 |
| 05/04/01<br>05/04/01 | SELL | 50 | CALL 100<br>INVITROGEN<br>06-16-01 @ 75.00 | Short-term<br>46185R9FO | 18,250.00<br>20,749.28 | 2,499.28 |

CREDIT SUISSE | FIRST BOSTON
Donaldson, Lufkin & Jenrette Securities Corporation
an affiliate of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

Global Headquarters
277 Park Avenue
New York, NY 10172
(212) 892-3000

# YOUR BROKERAGE ACCOUNT STATEMENT

## SCHEDULE OF REALIZED GAINS AND LOSSES YEAR TO DATE *(continued)*

| Opening Date / Closing Date | Closing Transaction | Quantity | Security Description | Holding Period / Security ID | Cost Basis/ Proceeds | Realized G/L |
|---|---|---|---|---|---|---|
| 05/04/01<br>05/04/01 | SELL | 20 | CALL 100<br>INVITROGEN<br>06-16-01 @ 75.00 | Short-term<br>46185R9FO | 7,300.00<br>8,299.71 | 999.71 |
| 05/04/01<br>05/04/01 | SELL | 200 | CALL 100<br>INVITROGEN<br>06-16-01 @ 75.00 | Short-term<br>46185R9FO | 73,000.00<br>82,997.13 | 9,997.13 |
| 04/30/01<br>05/04/01 | BUY | 225- | CALL 100<br>INVITROGEN<br>08-18-01 @ 85.00 | Short-term<br>46185R9HQ | 145,120.05-<br>104,625.00- | 40,495.05 |
| 04/30/01<br>05/04/01 | BUY | 25- | CALL 100<br>INVITROGEN<br>08-18-01 @ 85.00 | Short-term<br>46185R9HQ | 16,124.45-<br>11,125.00- | 4,999.45 |
| 04/30/01<br>05/04/01 | BUY | 253- | CALL 100<br>INVITROGEN<br>08-18-01 @ 85.00 | Short-term<br>46185R9HQ | 155,589.69-<br>112,585.00- | 43,004.69 |
| 03/12/01<br>05/19/01 | XOPT | 115 | CALL 100<br>INVITROGEN<br>05-19-01 @ 90.00 | Short-term<br>IUV-ER | 19,550.00<br>.00 | 19,550.00- |
| 03/16/01<br>05/19/01 | XOPT | 480 | CALL 100<br>INVITROGEN<br>05-19-01 @ 90.00 | Short-term<br>IUV-ER | 75,600.00<br>.00 | 75,600.00- |
| 05/18/01<br>05/19/01 | XOPT | 142 | PUT 100<br>VERITAS SOFTWAR<br>05-19-01 @ 70.00 | Short-term<br>VIV-QN | 18,962.00<br>.00 | 18,962.00- |
| 02/16/01<br>05/19/01 | XOPTS | 142- | PUT 100<br>VERITAS SOFTWAR<br>05-19-01 @ 70.00 | Short-term<br>VIV-QN | 122,470.85-<br>.00 | 122,470.85 |
| 05/18/01<br>05/19/01 | XOPT | 179 | PUT 100<br>VERITAS SOFTWAR<br>05-19-01 @ 75.00 | Short-term<br>9234369QY | 53,163.00<br>.00 | 53,163.00- |
| 03/06/01<br>05/19/01 | XOPTS | 79- | PUT 100<br>VERITAS SOFTWAR<br>05-19-01 @ 75.00 | Short-term<br>9234369QY | 136,270.42-<br>.00 | 136,270.42 |
| 03/06/01<br>05/19/01 | XOPTS | 100- | PUT 100<br>VERITAS SOFTWAR<br>05-19-01 @ 75.00 | Short-term<br>9234369QY | 171,244.25-<br>.00 | 171,244.25 |

DIT FIRST
SE BOSTON
ildson, Lufkin & Jenrette
rities Corporation
te of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

Global Headquarters
277 Park Avenue
New York NY 10172
(212) 892-3000

# YOUR BROKERAGE ACCOUNT STATEMENT

## CHEDULE OF REALIZED GAINS AND LOSSES YEAR TO DATE *(continued)*

| *Opening Date* *Closing Date* | *Closing Transaction* | *Quantity* | *Security Description* | *Holding Period Security ID* | *Cost Basis/ Proceeds* | *Realized G/L* |
|---|---|---|---|---|---|---|
| 04/27/01 05/23/01 | BUY | 522- | CALL 100 INVITROGEN 06-16-01 @ 75.00 | Short-term 46185R9FO | 241,617.49- 214,020.00- | 27,597.49 |
| 04/27/01 05/30/01 | BUY | 75- | CALL 100 INVITROGEN 06-16-01 @ 75.00 | Short-term 46185R9FO | 34,715.16- 14,625.00- | 20,090.16 |
| 04/27/01 05/30/01 | BUY | 53- | CALL 100 INVITROGEN 06-16-01 @ 75.00 | Short-term 46185R9FO | 24,532.04- 11,395.00- | 13,137.04 |
| 04/30/01 05/30/01 | BUY | 20- | CALL 100 INVITROGEN 08-18-01 @ 80.00 | Short-term IUV-HP | 15,899.46- 8,900.00- | 6,999.46 |
| 04/30/01 05/30/01 | BUY | 80- | CALL 100 INVITROGEN 08-18-01 @ 80.00 | Short-term IUV-HP | 63,597.84- 37,200.00- | 26,397.84 |
| 05/01/01 05/30/01 | BUY | 20- | CALL 100 INVITROGEN 08-18-01 @ 80.00 | Short-term IUV-HP | 15,699.47- 9,300.00- | 6,399.47 |
| 05/01/01 05/30/01 | BUY | 30- | CALL 100 INVITROGEN 08-18-01 @ 80.00 | Short-term IUV-HP | 23,549.20- 14,550.00- | 8,999.20 |
| 05/01/01 05/30/01 | BUY | 100- | CALL 100 INVITROGEN 08-18-01 @ 80.00 | Short-term IUV-HP | 81,497.23- 48,500.00- | 32,997.23 |
| 05/01/01 05/30/01 | BUY | 50- | CALL 100 INVITROGEN 08-18-01 @ 80.00 | Short-term IUV-HP | 40,248.63- 24,250.00- | 15,998.63 |
| 05/07/01 05/30/01 | BUY | 600- | CALL 100 INVITROGEN 08-18-01 @ 80.00 | Short-term IUV-HP | 422,985.60- 291,000.00- | 131,985.60 |
| 05/07/01 05/30/01 | BUY | 100- | CALL 100 INVITROGEN 08-18-01 @ 80.00 | Short-term IUV-HP | 70,497.60- 44,500.00- | 25,997.60 |
| 04/30/01 05/30/01 | BUY | 70- | CALL 100 INVITROGEN 08-18-01 @ 85.00 | Short-term 46185R9HQ | 43,048.53- 24,150.00- | 18,898.53 |

CREDIT SUISSE | FIRST BOSTON
Donaldson, Lufkin & Jenrette Securities Corporation
an affiliate of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

Global Headquarters
277 Park Avenue
New York NY 10172
(212) 892-3000

# YOUR BROKERAGE ACCOUNT STATEMENT

## SCHEDULE OF REALIZED GAINS AND LOSSES YEAR TO DATE *(continued)*

| *Opening Date* / *Closing Date* | *Closing Transaction* | *Quantity* | *Security Description* | *Holding Period* / *Security ID* | *Cost Basis/* / *Proceeds* | *Realized G/L* |
|---|---|---|---|---|---|---|
| 04/30/01<br>05/30/01 | BUY | 420- | CALL 100<br>INVITROGEN<br>08-18-01 @ 85.00 | Short-term<br>46185R9HQ | 258,291.18-<br>149,100.00- | 109,191.18 |
| 04/30/01<br>05/30/01 | BUY | 7- | CALL 100<br>INVITROGEN<br>08-18-01 @ 85.00 | Short-term<br>46185R9HQ | 4,304.85-<br>2,345.00- | 1,959.85 |
| 05/07/01<br>05/30/01 | BUY | 50- | CALL 100<br>INVITROGEN<br>08-18-01 @ 85.00 | Short-term<br>46185R9HQ | 25,749.12-<br>16,750.00- | 8,999.12 |
| 05/07/01<br>05/30/01 | BUY | 143- | CALL 100<br>INVITROGEN<br>08-18-01 @ 85.00 | Short-term<br>46185R9HQ | 73,642.47-<br>47,905.00- | 25,737.47 |
| 05/07/01<br>05/30/01 | BUY | 30- | CALL 100<br>INVITROGEN<br>08-18-01 @ 85.00 | Short-term<br>46185R9HQ | 15,449.47-<br>9,750.00- | 5,699.47 |
| 05/07/01<br>05/30/01 | BUY | 77- | CALL 100<br>INVITROGEN<br>08-18-01 @ 85.00 | Short-term<br>46185R9HQ | 39,653.64-<br>25,795.00- | 13,858.64 |
| 05/07/01<br>05/30/01 | BUY | 100- | CALL 100<br>INVITROGEN<br>08-18-01 @ 85.00 | Short-term<br>46185R9HQ | 56,498.07-<br>33,500.00- | 22,998.07 |
| 05/07/01<br>05/30/01 | BUY | 3- | CALL 100<br>INVITROGEN<br>08-18-01 @ 85.00 | Short-term<br>46185R9HQ | 1,634.94-<br>1,005.00- | 629.94 |
| 05/07/01<br>05/30/01 | BUY | 97- | CALL 100<br>INVITROGEN<br>08-18-01 @ 85.00 | Short-term<br>46185R9HQ | 52,863.19-<br>28,615.00- | 24,248.19 |
| 05/07/01<br>05/30/01 | BUY | 3- | CALL 100<br>INVITROGEN<br>08-18-01 @ 85.00 | Short-term<br>46185R9HQ | 1,604.94-<br>885.00- | 719.94 |
| 05/08/01<br>06/12/01 | BUY | 20- | CALL 100<br>INVITROGEN<br>08-18-01 @ 80.00 | Short-term<br>IUV-HP | 13,899.53-<br>10,407.20- | 3,492.33 |
| 05/08/01<br>06/12/01 | BUY | 980- | CALL 100<br>INVITROGEN<br>08-18-01 @ 80.00 | Short-term<br>IUV-HP | 671,277.13-<br>509,952.80- | 161,324.33 |

DIT FIRST
SE BOSTON
ldson, Lufkin & Jenrette
rities Corporation
te of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

Global Headquarters
277 Park Avenue
New York NY 10172
(212) 892-3000

# YOUR BROKERAGE ACCOUNT STATEMENT

## CHEDULE OF REALIZED GAINS AND LOSSES YEAR TO DATE (continued)

| Opening Date / Closing Date | Closing Transaction | Quantity | Security Description | Holding Period / Security ID | Cost Basis/ Proceeds | Realized G/L |
|---|---|---|---|---|---|---|
| 06/05/01<br>06/12/01 | BUY | 55- | CALL 100<br>INVITROGEN<br>08-18-01 @ 80.00 | Short-term<br>IUV-HP | 37,123.74-<br>28,619.80- | 8,503.94 |
| 06/05/01<br>06/12/01 | BUY | 100- | CALL 100<br>INVITROGEN<br>08-18-01 @ 80.00 | Short-term<br>IUV-HP | 66,497.72-<br>52,036.00- | 14,461.72 |
| 06/05/01<br>06/12/01 | BUY | 95- | CALL 100<br>INVITROGEN<br>08-18-01 @ 80.00 | Short-term<br>IUV-HP | 65,072.78-<br>49,434.20- | 15,638.58 |
| 05/07/01<br>06/12/01 | BUY | 497- | CALL 100<br>INVITROGEN<br>08-18-01 @ 85.00 | Short-term<br>46185R9HQ | 265,885.89-<br>161,627.08- | 104,258.81 |
| 05/08/01<br>06/12/01 | BUY | 500- | CALL 100<br>INVITROGEN<br>08-18-01 @ 85.00 | Short-term<br>46185R9HQ | 267,490.83-<br>162,602.70- | 104,888.13 |
| 06/05/01<br>06/12/01 | BUY | 50- | CALL 100<br>INVITROGEN<br>08-18-01 @ 85.00 | Short-term<br>46185R9HQ | 24,249.16-<br>16,260.27- | 7,988.89 |
| 06/08/01<br>06/12/01 | BUY | 413- | CALL 100<br>INVITROGEN<br>08-18-01 @ 85.00 | Short-term<br>46185R9HQ | 200,298.11-<br>134,309.83- | 65,988.28 |
| 05/02/01<br>06/12/01 | BUY | 65- | CALL 100<br>INVITROGEN<br>08-18-01 @ 90.00 | Short-term<br>46185R9HR | 31,833.93-<br>11,875.00- | 19,958.93 |
| 06/06/01<br>06/12/01 | BUY | 30- | CALL 100<br>INVITROGEN<br>11-17-01 @ 85.00 | Short-term<br>IUV-KQ | 23,549.20-<br>18,450.00- | 5,099.20 |
| 03/16/01<br>06/14/01 | BUY | 43- | PUT 100<br>BEA SYS INC<br>06-16-01 @ 25.00 | Short-term<br>0733269RE | 16,124.44-<br>473.00- | 15,651.44 |
| 03/16/01<br>06/14/01 | BUY | 57- | PUT 100<br>BEA SYS INC<br>06-16-01 @ 25.00 | Short-term<br>0733269RE | 21,374.26-<br>1,197.00- | 20,177.26 |
| 03/16/01<br>06/14/01 | BUY | 50- | PUT 100<br>BEA SYS INC<br>06-16-01 @ 25.00 | Short-term<br>0733269RE | 18,749.36-<br>550.00- | 18,199.36 |

CREDIT SUISSE | FIRST BOSTON
Donaldson, Lufkin & Jenrette Securities Corporation
an affiliate of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

Global Headquarters
277 Park Avenue
New York NY 10172
(212) 892-3000

YOUR BROKERAGE ACCOUNT STATEMENT

# SCHEDULE OF REALIZED GAINS AND LOSSES YEAR TO DATE *(continued)*

| *Opening Date / Closing Date* | *Closing Transaction* | *Quantity* | *Security Description* | *Holding Period / Security ID* | *Cost Basis/ Proceeds* | *Realized G/L* |
|---|---|---|---|---|---|---|
| 03/16/01<br>06/14/01 | BUY | 50- | PUT 100<br>BEA SYS INC<br>06-16-01 @ 25.00 | Short-term<br>0733269RE | 18,749.35-<br>800.00- | 17,949.35 |
| 06/08/01<br>06/14/01 | BUY | 245- | CALL 100<br>INVITROGEN<br>08-18-01 @ 85.00 | Short-term<br>46185R9HQ | 118,820.92-<br>78,400.00- | 40,420.92 |
| 06/18/01<br>06/19/01 | BUY | 20- | CALL 100<br>INVITROGEN<br>11-17-01 @ 85.00 | Short-term<br>IUV-KQ | 15,699.47-<br>10,211.95- | 5,487.52 |
| 06/18/01<br>06/19/01 | BUY | 250- | CALL 100<br>INVITROGEN<br>11-17-01 @ 85.00 | Short-term<br>IUV-KQ | 193,743.42-<br>127,649.42- | 66,094.00 |
| 06/18/01<br>06/19/01 | BUY | 250- | CALL 100<br>INVITROGEN<br>11-17-01 @ 85.00 | Short-term<br>IUV-KQ | 193,743.41-<br>127,649.43- | 66,093.98 |
| 06/06/01<br>06/19/01 | BUY | 820- | CALL 100<br>INVITROGEN<br>11-17-01 @ 85.00 | Short-term<br>IUV-KQ | 643,678.13-<br>418,690.12- | 224,988.01 |
| 06/13/01<br>06/19/01 | BUY | 82- | CALL 100<br>INVITROGEN<br>11-17-01 @ 85.00 | Short-term<br>IUV-KQ | 62,727.86-<br>41,869.01- | 20,858.85 |
| 01/04/01<br>08/14/01 | SELL | 1,500,000 | BUNDESREPUBLIK<br>DEUTSCHLAND GOVT BDS | Short-term<br>D20658AL0 | 1,427,549.40<br>1,342,500.00 | 85,049.40- |
| 01/04/01<br>08/15/01 | SELL | 1,500,000 | BUNDESREPUBLIK<br>DEUTSCHLAND GOVT BDS | Short-term<br>D20658AL0 | 1,427,549.40<br>1,365,409.50 | 62,139.90- |
| 07/24/01<br>08/27/01 | BUY | 1,000- | CALL 100<br>INVITROGEN<br>09-22-01 @ 70.00 | Short-term<br>46185R9IN | 284,990.00-<br>465,000.00- | 180,010.00- |
| 07/26/01<br>08/27/01 | BUY | 10- | CALL 100<br>INVITROGEN<br>09-22-01 @ 75.00 | Short-term<br>46185R9IO | 2,569.91-<br>2,260.00- | 309.91 |
| 07/26/01<br>08/27/01 | BUY | 10- | CALL 100<br>INVITROGEN<br>09-22-01 @ 75.00 | Short-term<br>46185R9IO | 2,569.91-<br>2,260.00- | 309.91 |
| 07/26/01<br>08/27/01 | BUY | 70- | CALL 100<br>INVITROGEN<br>09-22-01 @ 75.00 | Short-term<br>46185R9IO | 17,989.37-<br>16,520.00- | 1,469.37 |

EDIT | FIRST
SSE | BOSTON
aldson, Lufkin & Jenrette
urities Corporation
liate of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

Global Headquarters
277 Park Avenue
New York NY 10172
(212) 892-3000

# YOUR BROKERAGE ACCOUNT STATEMENT

## SCHEDULE OF REALIZED GAINS AND LOSSES YEAR TO DATE *(continued)*

| *Opening Date* / *Closing Date* | *Closing Transaction* | *Quantity* | *Security Description* | *Holding Period* / *Security ID* | *Cost Basis/* / *Proceeds* | *Realized G/L* |
|---|---|---|---|---|---|---|
| 07/26/01<br>08/27/01 | BUY | 420- | CALL 100<br>INVITROGEN<br>09-22-01 @ 75.00 | Short-term<br>46185R9IO | 103,736.36-<br>99,120.00- | 4,616.36 |
| 07/26/01<br>08/27/01 | BUY | 390- | CALL 100<br>INVITROGEN<br>09-22-01 @ 75.00 | Short-term<br>46185R9IO | 96,326.62-<br>92,040.00- | 4,286.62 |
| 07/26/01<br>08/27/01 | BUY | 100- | CALL 100<br>INVITROGEN<br>09-22-01 @ 75.00 | Short-term<br>46185R9IO | 26,699.06-<br>23,600.00- | 3,099.06 |
| 08/27/01<br>08/30/01 | BUY | 250- | CALL 100<br>INVITROGEN<br>10-20-01 @ 75.00 | Short-term<br>46185R9JO | 91,246.84-<br>118,750.00- | 27,503.16- |
| 08/27/01<br>08/30/01 | BUY | 250- | CALL 100<br>INVITROGEN<br>10-20-01 @ 75.00 | Short-term<br>46185R9JO | 91,246.83-<br>118,750.00- | 27,503.17- |
| 08/27/01<br>08/30/01 | BUY | 500- | CALL 100<br>INVITROGEN<br>10-20-01 @ 75.00 | Short-term<br>46185R9JO | 182,493.66-<br>237,500.00- | 55,006.34- |
| 08/30/01<br>09/06/01 | BUY | 15- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 13,467.96-<br>9,825.00- | 3,642.96 |
| 08/30/01<br>09/06/01 | BUY | 15- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 13,467.96-<br>9,825.00- | 3,642.96 |
| 08/30/01<br>09/06/01 | BUY | 50- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 44,893.21-<br>32,750.00- | 12,143.21 |
| 08/30/01<br>09/06/01 | BUY | 20- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 17,957.29-<br>13,100.00- | 4,857.29 |
| 08/30/01<br>09/06/01 | BUY | 150- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 134,679.64-<br>99,750.00- | 34,929.64 |
| 08/30/01<br>09/06/01 | BUY | 50- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 44,893.22-<br>33,250.00- | 11,643.22 |

CREDIT SUISSE | FIRST BOSTON
Donaldson, Lufkin & Jenrette
Securities Corporation
an affiliate of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

Global Headquarters
277 Park Avenue
New York NY 10172
(212) 892-3000

# YOUR BROKERAGE ACCOUNT STATEMENT

## SCHEDULE OF REALIZED GAINS AND LOSSES YEAR TO DATE *(continued)*

| *Opening Date* / *Closing Date* | *Closing Transaction* | *Quantity* | *Security Description* | *Holding Period* / *Security ID* | *Cost Basis/* / *Proceeds* | *Realized G/L* |
|---|---|---|---|---|---|---|
| 08/30/01<br>09/06/01 | BUY | 30- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 26,935.93-<br>19,950.00- | 6,985.93 |
| 08/30/01<br>09/06/01 | BUY | 50- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 44,893.21-<br>33,250.00- | 11,643.21 |
| 08/30/01<br>09/06/01 | BUY | 8- | CALL 100<br>INVITROGEN<br>02-16-02 @ 80.00 | Short-term<br>IUV-BP | 6,039.79-<br>4,120.00- | 1,919.79 |
| 08/30/01<br>09/06/01 | BUY | 6- | CALL 100<br>INVITROGEN<br>02-16-02 @ 80.00 | Short-term<br>IUV-BP | 4,529.85-<br>3,090.00- | 1,439.85 |
| 08/30/01<br>09/06/01 | BUY | 6- | CALL 100<br>INVITROGEN<br>02-16-02 @ 80.00 | Short-term<br>IUV-BP | 4,529.85-<br>3,090.00- | 1,439.85 |
| 08/30/01<br>09/06/01 | BUY | 50- | CALL 100<br>INVITROGEN<br>02-16-02 @ 80.00 | Short-term<br>IUV-BP | 37,748.72-<br>24,250.00- | 13,498.72 |
| 08/30/01<br>09/06/01 | BUY | 8- | CALL 100<br>INVITROGEN<br>02-16-02 @ 80.00 | Short-term<br>IUV-BP | 6,039.79-<br>3,960.00- | 2,079.79 |
| 08/30/01<br>09/06/01 | BUY | 6- | CALL 100<br>INVITROGEN<br>02-16-02 @ 80.00 | Short-term<br>IUV-BP | 4,529.85-<br>2,970.00- | 1,559.85 |
| 08/30/01<br>09/06/01 | BUY | 6- | CALL 100<br>INVITROGEN<br>02-16-02 @ 80.00 | Short-term<br>IUV-BP | 4,529.85-<br>2,970.00- | 1,559.85 |
| 08/30/01<br>09/06/01 | BUY | 5- | CALL 100<br>INVITROGEN<br>02-16-02 @ 80.00 | Short-term<br>IUV-BP | 3,774.87-<br>2,825.00- | 949.87 |
| 08/30/01<br>09/06/01 | BUY | 50- | CALL 100<br>INVITROGEN<br>02-16-02 @ 80.00 | Short-term<br>IUV-BP | 37,748.72-<br>27,750.00- | 9,998.72 |
| 08/30/01<br>09/17/01 | BUY | 50- | CALL 100<br>INVITROGEN<br>02-16-02 @ 80.00 | Short-term<br>IUV-BP | 37,748.72-<br>27,750.00- | 9,998.72 |

EDIT | FIRST
SSE | BOSTON
aldson, Lufkin & Jenrette
urities Corporation
iate of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

Global Headquarters
277 Park Avenue
New York NY 10172
(212) 892-3000

# YOUR BROKERAGE ACCOUNT STATEMENT

## CHEDULE OF REALIZED GAINS AND LOSSES YEAR TO DATE *(continued)*

| *Opening Date* / *Closing Date* | *Closing Transaction* | *Quantity* | *Security Description* | *Holding Period* / *Security ID* | *Cost Basis/ Proceeds* | *Realized G/L* |
|---|---|---|---|---|---|---|
| 08/30/01<br>09/17/01 | BUY | 550- | CALL 100<br>INVITROGEN<br>02-16-02 @ 80.00 | Short-term<br>IUV-BP | 415,235.87-<br>310,750.00- | 104,485.87 |
| 08/30/01<br>09/17/01 | BUY | 5- | CALL 100<br>INVITROGEN<br>02-16-02 @ 80.00 | Short-term<br>IUV-BP | 3,774.87-<br>2,775.00- | 999.87 |
| 08/30/01<br>09/17/01 | BUY | 5- | CALL 100<br>INVITROGEN<br>02-16-02 @ 80.00 | Short-term<br>IUV-BP | 3,774.87-<br>2,775.00- | 999.87 |
| 08/30/01<br>09/17/01 | BUY | 140- | CALL 100<br>INVITROGEN<br>02-16-02 @ 80.00 | Short-term<br>IUV-BP | 105,696.41-<br>79,100.00- | 26,596.41 |
| 08/30/01<br>09/18/01 | BUY | 85- | CALL 100<br>INVITROGEN<br>02-16-02 @ 80.00 | Short-term<br>IUV-BP | 64,172.81-<br>47,175.00- | 16,997.81 |
| 08/30/01<br>09/18/01 | BUY | 20- | CALL 100<br>INVITROGEN<br>02-16-02 @ 80.00 | Short-term<br>IUV-BP | 15,099.49-<br>11,300.00- | 3,799.49 |
| 10/01/01<br>10/05/01 | BUY | 100- | CALL 100<br>INVITROGEN<br>02-16-02 @ 70.00 | Short-term<br>IUV-BN | 86,497.06-<br>79,500.00- | 6,997.06 |
| 10/01/01<br>10/18/01 | BUY | 20- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 10,899.63-<br>13,700.00- | 2,800.37- |
| 10/01/01<br>10/18/01 | BUY | 80- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 43,598.50-<br>54,800.00- | 11,201.50- |
| 10/02/01<br>10/18/01 | BUY | 250- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 171,244.16-<br>171,250.00- | 5.84- |
| 10/02/01<br>10/18/01 | BUY | 280- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 186,193.65-<br>191,800.00- | 5,606.35- |
| 10/02/01<br>10/19/01 | BUY | 10- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 6,649.78-<br>6,350.00- | 299.78 |

CREDIT SUISSE | FIRST BOSTON

Donaldson, Lufkin & Jenrette Securities Corporation
an affiliate of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

Global Headquarters
277 Park Avenue
New York NY 10172
(212) 892-3000

YOUR BROKERAGE ACCOUNT STATEMENT

# SCHEDULE OF REALIZED GAINS AND LOSSES YEAR TO DATE *(continued)*

| *Opening Date* / *Closing Date* | *Closing Transaction* | *Quantity* | *Security Description* | *Holding Period* / *Security ID* | *Cost Basis/* / *Proceeds* | *Realized G/L* |
|---|---|---|---|---|---|---|
| 10/02/01<br>10/19/01 | BUY | 10- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 6,649.77-<br>6,250.00- | 399.77 |
| 10/02/01<br>10/19/01 | BUY | 10- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 6,649.77-<br>6,450.00- | 199.77 |
| 10/02/01<br>10/19/01 | BUY | 20- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 13,299.55-<br>12,900.00- | 399.55 |
| 10/02/01<br>10/29/01 | BUY | 10- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 6,649.77-<br>4,540.00- | 2,109.77 |
| 10/03/01<br>10/29/01 | BUY | 590- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 407,066.55-<br>267,860.00- | 139,206.55 |
| 10/03/01<br>10/30/01 | BUY | 190- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 131,089.23-<br>76,000.00- | 55,089.23 |
| 10/03/01<br>10/30/01 | BUY | 350- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 241,480.15-<br>142,150.00- | 99,330.15 |
| 10/03/01<br>10/30/01 | BUY | 70- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 48,296.03-<br>25,970.06- | 22,325.97 |
| 11/08/01<br>11/14/01 | BUY | 51- | CALL 100<br>0 KRAFT FOODS I<br>03-23-02 @ 35.00 | Short-term<br>KFT-CG | 9,179.67-<br>7,497.00- | 1,682.67 |
| 11/21/01<br>12/06/01 | BUY | 955- | CALL 100<br>INVITROGEN<br>02-16-02 @ 70.00 | Short-term<br>IUV-BN | 303,664.31-<br>372,774.99- | 69,110.68- |
| 10/03/01<br>12/06/01 | BUY | 10- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 6,899.43-<br>2,705.22- | 4,194.21 |
| 11/21/01<br>12/06/01 | BUY | 445- | CALL 100<br>INVITROGEN<br>02-16-02 @ 75.00 | Short-term<br>IUV-BO | 96,676.60-<br>120,382.24- | 23,705.64- |

EDIT | FIRST
SSE | BOSTON
ıaldson, Lufkin & Jenrette
urities Corporation
liate of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

Global Headquarters
277 Park Avenue
New York NY 10172
(212) 892-3000

# YOUR BROKERAGE ACCOUNT STATEMENT

## SCHEDULE OF REALIZED GAINS AND LOSSES YEAR TO DATE *(continued)*

| *Opening Date / Closing Date* | *Closing Transaction* | *Quantity* | *Security Description* | *Holding Period / Security ID* | *Cost Basis/ Proceeds* | *Realized G/L* |
|---|---|---|---|---|---|---|
| 11/26/01 12/06/01 | BUY | 590- | CALL 100 INVITROGEN 05-18-02 @ 75.00 | Short-term IUV-EO | 363,036.43- 335,835.91- | 27,200.52 |
| | | | | | | **$4,001,728.10** |
| | | | | Long-term IVGN | 2,400,000.00 2,861,279.62 | 461,279.62 |
| 04/25/00 07/11/01 | SELL | 50,000 | INVITROGEN CORP COM | Long-term IVGN | 2,400,000.00 3,000,649.97 | 600,649.97 |
| 04/25/00 07/24/01 | SELL | 50,000 | INVITROGEN CORP COM | Long-term IVGN | 2,400,000.00 3,343,138.55 | 943,138.55 |
| 04/25/00 07/26/01 | SELL | 50,000 | INVITROGEN CORP COM | Long-term IVGN | 240,000.00 326,439.11 | 86,439.11 |
| 04/25/00 07/27/01 | SELL | 5,000 | INVITROGEN CORP COM | Long-term IVGN | 2,160,000.00 2,903,951.19 | 743,951.19 |
| 04/25/00 07/30/01 | SELL | 45,000 | INVITROGEN CORP COM | Long-term IVGN | 913,056.00 1,235,247.50 | 322,191.50 |
| 04/25/00 08/03/01 | SELL | 19,022 | INVITROGEN CORP COM | | | **$3,157,649.94** |
| | | | | **Grand Total Gain/Loss:** | | **$7,159,378.04** |

*The information provided is meant as a general guide and should not be relied upon in the preparation of tax returns. No one associated with Pershing is authorized to give tax advice.*

## MESSAGES

ANNUAL MARGIN DISCLOSURE STATEMENT

SECURITIES PURCHASED ON MARGIN ARE YOUR FINANCIAL ORGANIZATION'S AND PERSHING'S COLLATERAL FOR THE LOAN TO YOU. IF THE SECURITIES IN YOUR ACCOUNT DECLINE IN VALUE, SO DOES THE VALUE OF THE COLLATERAL SUPPORTING YOUR LOAN, AND, AS A RESULT, YOUR FINANCIAL ORGANIZATION OR PERSHING CAN TAKE ACTION, SUCH AS ISSUE A MARGIN CALL AND/OR SELL SECURITIES OR OTHER ASSETS IN ANY

**SCHEDULE K-1 (Form 1065)** Partner's Share of Income, Credits, Deductions, etc.

Department of the Treasury Internal Revenue Service

For calendar year 2001 or tax year beginning , and ending

OMB No. 1545-0099

**2001**

Partner's identifying number ▶ 33-0883604

Partner's name, address, and ZIP code

JMJV MANAGEMENT CORPORATION
1914 PALOMAR OAKS WAY, #150
CARLSBAD, CA 92008

Partnership's identifying number ▶ 33-0883605

Partnership's name, address, and ZIP code

J & J FERNANDEZ VENTURES, L.P.
1914 PALOMAR OAKS WAY, #150
CARLSBAD, CA 92008

A This partner is a [X] general partner [ ] limited partner [ ] limited liability company member

B What type of entity is this partner? ▶ S CORPORATION

C Is this partner a [X] domestic or a [ ] foreign partner?

D Enter partner's percentage of: (i) Before change or termination / (ii) End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 0.017000 |
| Loss sharing | % | 0.0170 |
| Ownership of capital | % | 0.01 |

E IRS Center where partnership filed return: OGDEN, UT

F Partner's share of liabilities:

Nonrecourse $

Qualified nonrecourse financing $

Other $ 17,972,456.

G Tax shelter registration number ▶

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) [ ]

I Check applicable boxes: (1) [ ] Final K-1 (2) [ ] Amended K-1

J Analysis of partner's capital account:

A 200246

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 9,568. | | 1,181. | ( 4,163. ) | 6,586. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities | 1 | 48. | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 Net income (loss) from rental real estate activities | 2 | | |
| | 3 Net income (loss) from other rental activities | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest | 4a | 51. | Sch. B, Part I, line 1 |
| | b Ordinary dividends | 4b | 64. | Sch. B, Part II, line 5 |
| | c Royalties | 4c | | Sch. E, Part I, line 4 |
| | d Net short-term capital gain (loss) | 4d | 556. | Sch. D, line 5, col. (f) |
| | e (1) Net long-term capital gain (loss) | 4e(1) | 566. | Sch. D, line 12, col. (f) |
| | (2) 28% rate gain (loss) | 4e(2) | | Sch. D, line 12, col. (g) |
| | (3) Qualified 5-year gain | 4e(3) | | Line 4 of worksheet for Sch. D, line 29 |
| | f Other portfolio income (loss) (attach schedule) | 4f | | Enter on applicable line of your return. |
| | 5 Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 1. | |
| | 7 Other income (loss) (attach schedule) SEE STATEMENT | 7 | <1.> | Enter on applicable line of your return. |
| **Deductions** | 8 Charitable contributions (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 Deductions related to portfolio income (attach schedule) STMT | 10 | 58. | |
| | 11 Other deductions (attach schedule) | 11 | | |
| **Credits** | 12 a Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) | 12a(2) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d Credits related to other rental activities | 12d | | |
| | 13 Other credits | 13 | | |

JWA For Paperwork Reduction Act Notice, see Instructions for Form 1065. Schedule K-1 (Form 1065) 2001

111151
01-22-02

1

16151002 795629 3481A 2001.06000 J & J FERNANDEZ VENTURES, L 3481A 1

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Investment Interest | 14 a Interest expense on investment debts | 14a | 47. | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 115. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | 14b(2) | 58. | |
| Self-employment | 15 a Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16 a Depreciation adjustment on property placed in service after 1986 | 16a | 1. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss | 16b | | |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16(d)1 | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16(d)2 | | |
| | e Other adjustments and tax preference items (attach schedule) | 16e | | |
| Foreign Taxes | 17 a Name of foreign country or U.S. possession ▶ | | | Form 1116, Part I |
| | b Gross income from all sources | 17b | 1,303. | |
| | c Gross income sourced at partner level | 17c | | |
| | d Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17d(1) | | |
| | (2) Listed categories (attach schedule) | 17d(2) | | |
| | (3) General limitation | 17d(3) | 18. | |
| | e Deductions allocated and apportioned at partner level: | | | |
| | (1) Interest expense | 17e(1) | | |
| | (2) Other | 17e(2) | | |
| | f Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive | 17f(1) | | |
| | (2) Listed categories (attach schedule) | 17f(2) | | |
| | (3) General limitation | 17f(3) | | |
| | g Total foreign taxes (check one): ▶ [X] Paid [ ] Accrued | 17g | 2. | Form 1116, Part II |
| | h Reduction in taxes available for credit (attach schedule) | 17h | | Form 1116, line 12 |
| Other | 18 Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | | |
| | 19 Tax-exempt interest income SEE STATEMENT | 19 | 3. | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses | 21 | | |
| | 22 Distributions of money (cash and marketable securities) | 22 | 4,163. | |
| | 23 Distributions of property other than money | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

2

**SCHEDULE K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**
For calendar year 2001 or tax year beginning , and ending

OMB No. 1545-0099
**2001**

**Partner's identifying number** ▶ 91-6495988
**Partnership's identifying number** ▶ 33-0883605

Partner's name, address, and ZIP code

THE FERNANDEZ FAMILY TRUST
3930 SKYLINE DRIVE
CARLSBAD, CA 92008

Partnership's name, address, and ZIP code

J & J FERNANDEZ VENTURES, L.P.
1914 PALOMAR OAKS WAY, #150
CARLSBAD, CA 92008

A This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member
B What type of entity is this partner? ▶ TRUST
C Is this partner a ☒ domestic or a ☐ foreign partner?
D Enter partner's percentage of: (i) Before change or termination / (ii) End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 48.9830000% |
| Loss sharing | % | 48.9830000% |
| Ownership of capital | % | 48.9830000% |

E IRS Center where partnership filed return: OGDEN, UT

F Partner's share of liabilities:
Nonrecourse $
Qualified nonrecourse financing $
Other $ 0.

G Tax shelter registration number ▶
H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐
I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 28,943,579. | | 3,405,490. | ( 12,756,600. ) | 19,592,469. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | 138,869. | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | <176.> | |
| | 3 | Net income (loss) from other rental activities | 3 | <49.> | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 148,344. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 185,234. | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | 1,601,729. | Sch. D, line 5, col. (f) |
| | e | (1) Net long-term capital gain (loss) | 4e(1) | 1,629,582. | Sch. D, line 12, col. (f) |
| | | (2) 28% rate gain (loss) | 4e(2) | | Sch. D, line 12, col. (g) |
| | | (3) Qualified 5-year gain | 4e(3) | | Line 4 of worksheet for Sch. D, line 29 |
| | f | Other portfolio income (loss) (attach schedule) STATEMENT | 4f | 98. | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 3,284. | |
| | 7 | Other income (loss) (attach schedule) SEE STATEMENT | 7 | <3,661.> | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (attach schedule) SEE STATEMENT | 8 | 6. | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) STMT | 10 | 166,037. | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| Credits | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) | 12a(2) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

JWA **For Paperwork Reduction Act Notice, see Instructions for Form 1065.** **Schedule K-1 (Form 1065) 2001**

111151
01-22-02

2

16151002 795629 3481A 2001.06000 J & J FERNANDEZ VENTURES, L 3481A 1

DOJ-000232

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Investment Interest | 14 a | Interest expense on investment debts | 14a | 134,262. | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 333,676. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 | 14b(2) | 166,037. | |
| Self-employment | 15 a | Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b | Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16 a | Depreciation adjustment on property placed in service after 1986 | 16a | 2,257. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b | Adjusted gain or loss SEE STATEMENT | 16b | <12.> | |
| | c | Depletion (other than oil and gas) | 16c | | |
| | d | (1) Gross income from oil, gas, and geothermal properties | 16(d)1 | | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | 16(d)2 | | |
| | e | Other adjustments and tax preference items (attach schedule) | 16e | | |
| Foreign Taxes | 17 a | Name of foreign country or U.S. possession ▶ | | | |
| | b | Gross income from all sources | 17b | 3,753,752. | Form 1116, Part I |
| | c | Gross income sourced at partner level | 17c | | |
| | d | Foreign gross income sourced at partnership level: | | | |
| | | (1) Passive | 17d(1) | | |
| | | (2) Listed categories (attach schedule) | 17d(2) | | |
| | | (3) General limitation | 17d(3) | 50,887. | |
| | e | Deductions allocated and apportioned at partner level: | | | |
| | | (1) Interest expense | 17e(1) | | |
| | | (2) Other | 17e(2) | | |
| | f | Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | | (1) Passive | 17f(1) | | |
| | | (2) Listed categories (attach schedule) | 17f(2) | | |
| | | (3) General limitation | 17f(3) | | |
| | g | Total foreign taxes (check one): ▶ [X] Paid [ ] Accrued | 17g | 4,809. | Form 1116, Part II |
| | h | Reduction in taxes available for credit (attach schedule) | 17h | | Form 1116, line 12 |
| Other | 18 | Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount | 18b | | |
| | 19 | Tax-exempt interest income SEE STATEMENT | 19 | 7,350. | Form 1040, line 8b |
| | 20 | Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 | Nondeductible expenses | 21 | | |
| | 22 | Distributions of money (cash and marketable securities) | 22 | 12,756,600. | |
| | 23 | Distributions of property other than money | 23 | | |
| | 24 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b | Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

**SCHEDULE K-1 (Form 1065)**
Department of the Treasury Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

For calendar year 2001 or tax year beginning , and ending

OMB No. 1545-0099
**2001**

Partner's identifying number ▶ 91-6500141

Partner's name, address, and ZIP code
JOSEPH FERNANDEZ DESCENDANTS' TRUST
FBO DEAN FERNANDEZ
3930 SKYLINE DRIVE
CARLSBAD, CA 92008

Partnership's identifying number ▶ 33-0883605

Partnership's name, address, and ZIP code
J & J FERNANDEZ VENTURES, L.P.
1914 PALOMAR OAKS WAY, #150
CARLSBAD, CA 92008

A This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member
B What type of entity is this partner? ▶ TRUST
C Is this partner a ☒ domestic or a ☐ foreign partner?
D Enter partner's percentage of: (i) Before change or termination / (ii) End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 12.7500000% |
| Loss sharing | % | 12.7500000% |
| Ownership of capital | % | 12.7500000% |

E IRS Center where partnership filed return: OGDEN, UT

F Partner's share of liabilities:
Nonrecourse $
Qualified nonrecourse financing $
Other $ 0.

G Tax shelter registration number ▶
H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐
I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

J **Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 7,533,715. | | 886,430. | ( 3,122,648. ) | 5,297,497. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | 36,147. | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | <46.> | |
| | 3 | Net income (loss) from other rental activities | 3 | <13.> | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 38,612. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 48,215. | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | 1. | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | 416,921. | Sch. D, line 5, col. (f) |
| | e | (1) Net long-term capital gain (loss) | 4e(1) | 424,171. | Sch. D, line 12, col. (f) |
| | | (2) 28% rate gain (loss) | 4e(2) | | Sch. D, line 12, col. (g) |
| | | (3) Qualified 5-year gain | 4e(3) | | Line 4 of worksheet for Sch. D, line 29 |
| | f | Other portfolio income (loss) (attach schedule) STATEMENT | 4f | 26. | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 855. | |
| | 7 | Other income (loss) (attach schedule) SEE STATEMENT | 7 | <952.> | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (attach schedule) SEE STATEMENT | 8 | 2. | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) STMT | 10 | 43,219. | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| Credits | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) | 12a(2) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

JWA For Paperwork Reduction Act Notice, see Instructions for Form 1065. Schedule K-1 (Form 1065) 2001

5 29565300003142

**SCHEDULE K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**
For calendar year 2001 or tax year beginning , and ending

OMB No. 1545-0099
**2001**

| | |
|---|---|
| Partner's identifying number ▶ 91-6500142 | Partnership's identifying number ▶ 33-0883605 |
| Partner's name, address, and ZIP code<br>JOAN FERNANDEZ DESCENDANTS' TRUST<br>FBO DEAN FERNANDEZ<br>3930 SKYLINE DRIVE<br>CARLSBAD, CA 92008 | Partnership's name, address, and ZIP code<br>J & J FERNANDEZ VENTURES, L.P.<br>1914 PALOMAR OAKS WAY, #150<br>CARLSBAD, CA 92008 |

A This partner is a [ ] general partner [X] limited partner [ ] limited liability company member

B What type of entity is this partner? ▶ TRUST

C Is this partner a [X] domestic or a [ ] foreign partner?

D Enter partner's percentage of: (i) Before change or termination / (ii) End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 12.7500000% |
| Loss sharing | % | 12.7500000% |
| Ownership of capital | % | 12.7500000% |

E IRS Center where partnership filed return: OGDEN, UT

F Partner's share of liabilities:
Nonrecourse $
Qualified nonrecourse financing $
Other $ 0.

G Tax shelter registration number ▶

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) [ ]

I Check applicable boxes: (1) [ ] Final K-1 (2) [ ] Amended K-1

J **Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 7,533,713. | | 886,427. | ( 3,122,648. ) | 5,297,492. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | 36,147. | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | <46.> | |
| | 3 | Net income (loss) from other rental activities | 3 | <13.> | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 38,613. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 48,215. | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | 416,921. | Sch. D, line 5, col. (f) |
| | e | (1) Net long-term capital gain (loss) | 4e(1) | 424,172. | Sch. D, line 12, col. (f) |
| | | (2) 28% rate gain (loss) | 4e(2) | | Sch. D, line 12, col. (g) |
| | | (3) Qualified 5-year gain | 4e(3) | | Line 4 of worksheet for Sch. D, line 29 |
| | f | Other portfolio income (loss) (attach schedule) STATEMENT | 4f | 25. | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 855. | |
| | 7 | Other income (loss) (attach schedule) SEE STATEMENT | 7 | <953.> | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (attach schedule) SEE STATEMENT | 8 | 2. | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) STMT | 10 | 43,219. | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| Credits | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) | 12a(2) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

JWA For Paperwork Reduction Act Notice, see Instructions for Form 1065. Schedule K-1 (Form 1065) 2001

111151
01-22-02



16151002 795629 3481A 2001.06000 J & J FERNANDEZ VENTURES, L 3481A__1

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Investment Interest | 14 a Interest expense on investment debts | 14a | 34,948. | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 86,853. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | 14b(2) | 43,219. | |
| Self-employment | 15 a Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16 a Depreciation adjustment on property placed in service after 1986 | 16a | 588. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss SEE STATEMENT | 16b | <3.> | |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16(d)1 | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16(d)2 | | |
| | e Other adjustments and tax preference items (attach schedule) | 16e | | |
| Foreign Taxes | 17 a Name of foreign country or U.S. possession ▶ | | | |
| | b Gross income from all sources | 17b | 977,081. | Form 1116, Part I |
| | c Gross income sourced at partner level | 17c | | |
| | d Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17d(1) | | |
| | (2) Listed categories (attach schedule) | 17d(2) | | |
| | (3) General limitation | 17d(3) | 13,246. | |
| | e Deductions allocated and apportioned at partner level: | | | |
| | (1) Interest expense | 17e(1) | | |
| | (2) Other | 17e(2) | | |
| | f Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive | 17f(1) | | |
| | (2) Listed categories (attach schedule) | 17f(2) | | |
| | (3) General limitation | 17f(3) | | |
| | g Total foreign taxes (check one): ▶ [X] Paid [ ] Accrued | 17g | 1,252. | Form 1116, Part II |
| | h Reduction in taxes available for credit (attach schedule) | 17h | | Form 1116, line 12 |
| Other | 18 Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | | |
| | 19 Tax-exempt interest income SEE STATEMENT | 19 | 1,912. | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses | 21 | | |
| | 22 Distributions of money (cash and marketable securities) | 22 | 3,122,648. | |
| | 23 Distributions of property other than money | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

29565300031 43

**SCHEDULE K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

For calendar year 2001 or tax year beginning , and ending

OMB No. 1545-0099

**2001**

Partner's identifying number ▶ 91-6522308

Partner's name, address, and ZIP code
JOSEPH FERNANDEZ DESCENDANTS' TRUST
FBO NICOLE FERNANDEZ
3930 SKYLINE DRIVE
CARLSBAD, CA 92008

Partnership's identifying number ▶ 33-0883605

Partnership's name, address, and ZIP code
J & J FERNANDEZ VENTURES, L.P.
1914 PALOMAR OAKS WAY, #150
CARLSBAD, CA 92008

A This partner is a [ ] general partner [X] limited partner [ ] limited liability company member

B What type of entity is this partner? ▶ TRUST

C Is this partner a [X] domestic or a [ ] foreign partner?

D Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 12.7500000% |
| Loss sharing | % | 12.7500000% |
| Ownership of capital | % | 12.7500000% |

E IRS Center where partnership filed return: OGDEN, UT

F Partner's share of liabilities:
Nonrecourse $
Qualified nonrecourse financing $
Other $ 0.

G Tax shelter registration number ▶

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) [ ]

I Check applicable boxes: (1) [ ] Final K-1 (2) [ ] Amended K-1

J **Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 7,533,715. | | 886,433. | ( 3,122,648. ) | 5,297,500. |

| Section | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | 36,147. | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | <46.> | |
| | 3 | Net income (loss) from other rental activities | 3 | <13.> | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 38,613. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 48,216. | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | 416,921. | Sch. D, line 5, col. (f) |
| | e | (1) Net long-term capital gain (loss) | 4e(1) | 424,171. | Sch. D, line 12, col. (f) |
| | | (2) 28% rate gain (loss) | 4e(2) | | Sch. D, line 12, col. (g) |
| | | (3) Qualified 5-year gain | 4e(3) | | Line 4 of worksheet for Sch. D, line 29 |
| | f | Other portfolio income (loss) (attach schedule) STATEMENT | 4f | 26. | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 855. | |
| | 7 | Other income (loss) (attach schedule) SEE STATEMENT | 7 | <953.> | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (attach schedule) SEE STATEMENT | 8 | 1. | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) STMT | 10 | 43,218. | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| Credits | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) | 12a(2) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

JWA **For Paperwork Reduction Act Notice, see Instructions for Form 1065.** **Schedule K-1 (Form 1065) 2001**

111151
01-22-02



16151002 795629 3481A 2001.06000 J & J FERNANDEZ VENTURES, L 3481A__1

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Investment Interest | 14 a | Interest expense on investment debts | 14a | 34,947. | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 86,855. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 | 14b(2) | 43,218. | |
| Self-employment | 15 a | Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b | Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16 a | Depreciation adjustment on property placed in service after 1986 | 16a | 587. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b | Adjusted gain or loss SEE STATEMENT | 16b | <3.> | |
| | c | Depletion (other than oil and gas) | 16c | | |
| | d | (1) Gross income from oil, gas, and geothermal properties | 16(d)1 | | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | 16(d)2 | | |
| | e | Other adjustments and tax preference items (attach schedule) | 16e | | |
| Foreign Taxes | 17 a | Name of foreign country or U.S. possession ▶ | | | |
| | b | Gross income from all sources | 17b | 977,080. | Form 1116, Part I |
| | c | Gross income sourced at partner level | 17c | | |
| | d | Foreign gross income sourced at partnership level: | | | |
| | | (1) Passive | 17d(1) | | |
| | | (2) Listed categories (attach schedule) | 17d(2) | | |
| | | (3) General limitation | 17d(3) | 13,245. | |
| | e | Deductions allocated and apportioned at partner level: | | | |
| | | (1) Interest expense | 17e(1) | | |
| | | (2) Other | 17e(2) | | |
| | f | Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | | (1) Passive | 17f(1) | | |
| | | (2) Listed categories (attach schedule) | 17f(2) | | |
| | | (3) General limitation | 17f(3) | | |
| | g | Total foreign taxes (check one): ▶ [X] Paid [ ] Accrued | 17g | 1,252. | Form 1116, Part II |
| | h | Reduction in taxes available for credit (attach schedule) | 17h | | Form 1116, line 12 |
| Other | 18 | Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount | 18b | | |
| | 19 | Tax-exempt interest income SEE STATEMENT | 19 | 1,914. | Form 1040, line 8b |
| | 20 | Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 | Nondeductible expenses | 21 | | |
| | 22 | Distributions of money (cash and marketable securities) | 22 | 3,122,648. | |
| | 23 | Distributions of property other than money | 23 | | |
| | 24 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b | Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

29565300003144

**SCHEDULE K-1 (Form 1065)** Department of the Treasury Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

For calendar year 2001 or tax year beginning , and ending

OMB No. 1545-0099 **2001**

Partner's identifying number ▶ 91-6522309

Partnership's identifying number ▶ 33-0883605

Partner's name, address, and ZIP code

JOAN FERNANDEZ DESCENDANTS' TRUST
FBO NICOLE FERNANDEZ
3930 SKYLINE DRIVE
CARLSBAD, CA 92008

Partnership's name, address, and ZIP code

J & J FERNANDEZ VENTURES, L.P.
1914 PALOMAR OAKS WAY, #150
CARLSBAD, CA 92008

A This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member

B What type of entity is this partner? ▶ TRUST

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of: (i) Before change or termination / (ii) End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 12.7500000% |
| Loss sharing | % | 12.7500000% |
| Ownership of capital | % | 12.7500000% |

E IRS Center where partnership filed return: OGDEN, UT

F Partner's share of liabilities:

Nonrecourse $

Qualified nonrecourse financing $

Other $ 0.

G Tax shelter registration number ▶

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

J **Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 7,533,712. | | 886,427. | ( 3,122,648. ) | 5,297,491. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | 36,147. | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | <46.> | |
| | 3 | Net income (loss) from other rental activities | 3 | <13.> | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 38,613. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 48,215. | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | 416,921. | Sch. D, line 5, col. (f) |
| | e | (1) Net long-term capital gain (loss) | 4e(1) | 424,171. | Sch. D, line 12, col. (f) |
| | | (2) 28% rate gain (loss) | 4e(2) | | Sch. D, line 12, col. (g) |
| | | (3) Qualified 5-year gain | 4e(3) | | Line 4 of worksheet for Sch. D, line 29 |
| | f | Other portfolio income (loss) (attach schedule) STATEMENT | 4f | 25. | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 855. | |
| | 7 | Other income (loss) (attach schedule) SEE STATEMENT | 7 | <953.> | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (attach schedule) SEE STATEMENT | 8 | 2. | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) STMT | 10 | 43,219. | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| Credits | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) | 12a(2) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

JWA **For Paperwork Reduction Act Notice, see Instructions for Form 1065.** **Schedule K-1 (Form 1065) 2001**

111151 01-22-02

7

16151002 795629 3481A 2001.06000 J & J FERNANDEZ VENTURES, L 3481A__1

Case 1:06-cv-00027-LMB Document 21-4 Filed 06/08/2006 Page 24 of 26

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Investment Interest | 14 a | Interest expense on investment debts | 14a | 34,948. | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 86,853. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 | 14b(2) | 43,219. | |
| Self-employment | 15 a | Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b | Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16 a | Depreciation adjustment on property placed in service after 1986 | 16a | 588. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b | Adjusted gain or loss SEE STATEMENT | 16b | <3.> | |
| | c | Depletion (other than oil and gas) | 16c | | |
| | d | (1) Gross income from oil, gas, and geothermal properties | 16(d)1 | | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | 16(d)2 | | |
| | e | Other adjustments and tax preference items (attach schedule) | 16e | | |
| Foreign Taxes | 17 a | Name of foreign country or U.S. possession ▶ | | | Form 1116, Part I |
| | b | Gross income from all sources | 17b | 977,081. | |
| | c | Gross income sourced at partner level | 17c | | |
| | d | Foreign gross income sourced at partnership level: | | | |
| | | (1) Passive | 17d(1) | | |
| | | (2) Listed categories (attach schedule) | 17d(2) | | |
| | | (3) General limitation | 17d(3) | 13,246. | |
| | e | Deductions allocated and apportioned at partner level: | | | |
| | | (1) Interest expense | 17e(1) | | |
| | | (2) Other | 17e(2) | | |
| | f | Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | | (1) Passive | 17f(1) | | |
| | | (2) Listed categories (attach schedule) | 17f(2) | | |
| | | (3) General limitation | 17f(3) | | |
| | g | Total foreign taxes (check one): ▶ [X] Paid [ ] Accrued | 17g | 1,252. | Form 1116, Part II |
| | h | Reduction in taxes available for credit (attach schedule) | 17h | | Form 1116, line 12 |
| Other | 18 | Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount | 18b | | |
| | 19 | Tax-exempt interest income SEE STATEMENT | 19 | 1,913. | Form 1040, line 8b |
| | 20 | Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 | Nondeductible expenses | 21 | | |
| | 22 | Distributions of money (cash and marketable securities) | 22 | 3,122,648. | |
| | 23 | Distributions of property other than money | 23 | | |
| | 24 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b | Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

SERVICING SERVICE CENTER OGDEN FEDERAL RECORDS CENTER DE

001570

| 1.SS OR EI NUMBER | 2.FORMNO. | 3.PERIOD | 4.DATE | 5.DLN AND PROCESSING YEAR |
|---|---|---|---|---|
| 33-0883605 | 1065 | 200012 | 11-14-2003 | 29247-533-60999-3 VVVVV |

6.TAXPAYER'S NAME AND NAME CONTROL

J&JF

8.RENUMBERED DLN AND PROCESSING YEAR

7.REQUESTER AND REMARKS

30 676 41447
MEMPHIS
821

4050 ALPHA RD. 4108NWSAT B ADAMS
DALLAS,TX 75244
972-308-1176 41

TERMINAL OPR NO 3067641447

| FOR FILES USE ONLY | FOR REQUESTERS USE | FOR RECORDS CENTER USE |
|---|---|---|
| Document Charged Out To:: ☐ AIMS ☐ CARE ☐ EC ☐ ERS ☐ IRP ☐ OR ☐ QRDT ☐ REJ ☐ UP ☐ CP# ____ | ☐ Recharge Document To: | ☐ Document Charged out |
| | Name or Other Identification | Name or Other Identification |
| | Date / Phone | Date C/O / Phone |
| ☐ EXAMINATION (5546) CYCLE ____ SOURCE CODE ____ | Document Retained in FRC (Name and Location) | Form or CP Number |
| ☐ SOI CYCLE ____ PAGE/LINE ____ | RECEIVED DEC 0 3 2003 AIMS COORDINATOR | FRC Researcher |
| | | Date Searched |
| Name or Other Identification | Remarks | ☐ Request is Unservicable (Reason) |
| Date C/O / Phone | | ☐ Julian Date or Year Not transferred |
| ☐ BNIF (Remarks) ☐ DNIF | | ☐ Document Class or Code not Transferred |
| ☐ Unservicable (Reason) | | ☐ Block Missing |
| Files Researcher | | ☐ Wrong DLN |
| Date Searched | | ☐ Other |

RETURN CHARGE-OUT FORM 4251 (Rev. 12-2001)

P/R/F: EOD-20-21 BMF -IDRS TRANSACTION RECORD 05-13-2003 99

TIN 33-0883605 TSC I DLN 29 2 47 - 533 - 609 99 - 3
MFT 06 PERIOD 200012 PLAN 000 INPUT 05-10-2003 EMPL.NO 0462256707
NAME CONTROL J&JF CYC DELAY CD 0 TRI SEQUENCE NO 0141

DISPOSAL CODE 21

CF5147 PAGE NO 3010