REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-003837 J & J FERNANDEZ VENTURES L.P.
3930 SKYLINE ROAD
CARLSBAD CA 92008-2745

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 1005.0000 | WALGREEN CO | 05/10/02 | 38300.55 | | | |
| CLOSE-> | | | 06/17/02 | 38471.40 | 170.85 | S | 1 |
| OPEN--> | 255.0000 | ZEBRA TECHNOLOGIES | 05/10/02 | 14368.94 | | | |
| CLOSE-> | | CORP CL-A | 06/17/02 | 14293.01 | 75.93- | S | 1 |
| OPEN--> | 415.0000 | ZEBRA TECHNOLOGIES | 05/10/02 | 23384.75 | | | |
| CLOSE-> | | CORP CL-A | 06/17/02 | 23261.16 | 123.59- | S | 1 |
| OPEN--> | 523.0000 | TYCO INTL LTD NEW | 01/18/01 | 37163.13 | | | |
| CLOSE-> | | | 06/07/02 | 5386.90 | 31776.23- | L | 1 |

REALIZED SHORT: 39,975.26- UNREALIZED SHORT: N/A
LONG: 30,172.43- LONG: N/A

**The cost basis of securities positions acquired prior to the inception of the PORTFOLIO EVALUATION SERVICE, or delivered into this account subsequent to purchase, have been provided to PERSHING by your financial institution, and we make no representation as to the accuracy of such cost basis.**

PGMID: PPM0512P RUN TIME: 15:56:28 CSFB LLC RUN DATE: 04/09/03 PAGE 1

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002268 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 950.0000 | BOSTON SCIENTIFIC | 02/26/02 | 21232.50 | | | |
| CLOSE-> | | CORP | 04/26/02 | 23550.50 | 2318.00 | S | 1 |
| OPEN--> | 1120.0000 | CABLEVISION SYS CORP | 12/13/01 | 25471.04 | | | |
| CLOSE-> | | RAINBOW MEDIA GROUP | 04/26/02 | 26992.00 | 1520.96 | S | 1 |
| OPEN--> | 520.0000 | CATELLUS DEVELOPMENT | 11/16/01 | 9147.63 | | | |
| CLOSE-> | | CORP | 04/26/02 | 10617.82 | 1470.19 | S | 1 |
| OPEN--> | 350.0000 | CATELLUS DEVELOPMENT | 11/19/01 | 6265.32 | | | |
| CLOSE-> | | CORP | 04/26/02 | 7146.61 | 881.29 | S | 1 |
| OPEN--> | 30.0000 | CATELLUS DEVELOPMENT | 12/06/01 | 532.50 | | | |
| CLOSE-> | | CORP | 04/26/02 | 612.57 | 80.07 | S | 1 |
| OPEN--> | 2840.0000 | CITIZENS | 02/13/01 | 39902.00 | | | |
| CLOSE-> | | COMMUNICATIONS CO | 04/26/02 | 29820.00 | 10082.00- | L | 1 |

PGMID: PPM0512P RUN TIME: 15:56:28 CSFB LLC RUN DATE: 04/09/03 PAGE 2

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002268 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 470.0000 | CITIZENS | 05/01/01 | 5411.58 | | | |
| CLOSE-> | | COMMUNICATIONS CO | 04/26/02 | 4935.00 | 476.58- | S | 1 |
| OPEN--> | 540.0000 | COUNTRYWIDE CR INDS | 03/11/02 | 23590.28 | | | |
| CLOSE-> | | INC COM | 04/26/02 | 25212.60 | 1622.32 | S | 1 |
| OPEN--> | 1650.0000 | CROWN MEDIA HLDGS | 12/07/01 | 19882.50 | | | |
| CLOSE-> | | INC CL A | 04/26/02 | 16919.58 | 2962.92- | S | 1 |
| OPEN--> | 620.0000 | CROWN MEDIA HLDGS | 12/21/01 | 6727.00 | | | |
| CLOSE-> | | INC CL A | 04/26/02 | 6357.66 | 369.34- | S | 1 |
| OPEN--> | 60.0000 | CROWN MEDIA HLDGS | 12/27/01 | 669.00 | | | |
| CLOSE-> | | INC CL A | 04/26/02 | 615.26 | 53.74- | S | 1 |
| OPEN--> | 860.0000 | DEAN FOODS CO NEW | 12/11/01 | 25366.13 | | | |
| CLOSE-> | | COM | 04/26/02 | 30487.00 | 5120.87 | S | 1 |
| OPEN--> | 550.0000 | DIAMOND OFFSHORE | 03/08/02 | 16996.71 | | | |
| CLOSE-> | | DRILLING INC COM | 04/26/02 | 17638.50 | 641.79 | S | 1 |
| OPEN--> | 500.0000 | DIEBOLD INC | 01/25/01 | 13437.30 | | | |
| CLOSE-> | | | 04/26/02 | 19180.00 | 5742.70 | L | 1 |

PGMID: PPM0512P RUN TIME: 15:56:28 CSFB LLC RUN DATE: 04/09/03 PAGE 3

REALIZED GAIN/LOSS REPORT

YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002268 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 770.0000 | DUANE READE INC COM | 10/02/01 | 21972.57 | | | |
| CLOSE-> | | | 04/26/02 | 25317.60 | 3345.03 | S | 1 |
| OPEN--> | 110.0000 | DUANE READE INC COM | 10/10/01 | 3045.47 | | | |
| CLOSE-> | | | 04/26/02 | 3616.80 | 571.33 | S | 1 |
| OPEN--> | 730.0000 | FIDELITY NATL FINL | 04/24/02 | 21880.29 | | | |
| CLOSE-> | | INC | 04/26/02 | 22776.00 | 895.71 | S | 1 |
| OPEN--> | 930.0000 | FOREST OIL CORP COM | 10/01/01 | 23157.00 | | | |
| CLOSE-> | | | 04/26/02 | 28836.50 | 5679.50 | S | 1 |
| OPEN--> | 770.0000 | INTERPORE INTL COM | 04/05/02 | 6655.65 | | | |
| CLOSE-> | | | 04/26/02 | 7092.35 | 436.70 | S | 1 |
| OPEN--> | 1000.0000 | INTERPORE INTL COM | 04/19/02 | 9303.40 | | | |
| CLOSE-> | | | 04/26/02 | 9210.85 | 92.55- | S | 1 |
| OPEN--> | 80.0000 | MEDIA GEN INC | 01/30/01 | 4112.00 | | | |
| CLOSE-> | | CL A | 04/26/02 | 5412.00 | 1300.00 | L | 1 |
| OPEN--> | 30.0000 | MEDIA GEN INC | 02/01/01 | 1485.00 | | | |
| CLOSE-> | | CL A | 04/26/02 | 2029.50 | 544.50 | L | 1 |

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002268 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 150.0000 | MEDIA GEN INC | 02/12/01 | 7371.00 | | | |
| CLOSE-> | | CL A | 04/26/02 | 10147.50 | 2776.50 | L | 1 |
| OPEN--> | 730.0000 | MENTOR GRAPHICS CORP | 07/17/01 | 12370.95 | | | |
| CLOSE-> | | | 04/26/02 | 13911.80 | 1540.85 | S | 1 |
| OPEN--> | 420.0000 | MYLAN LABORATORIES | 01/24/01 | 9318.75 | | | |
| CLOSE-> | | INC | 04/26/02 | 11512.20 | 2193.45 | L | 1 |
| OPEN--> | 250.0000 | MYLAN LABORATORIES | 02/12/01 | 5887.50 | | | |
| CLOSE-> | | INC | 04/26/02 | 6852.50 | 965.00 | L | 1 |
| OPEN--> | 60.0000 | MYLAN LABORATORIES | 03/08/02 | 1803.96 | | | |
| CLOSE-> | | INC | 04/26/02 | 1644.60 | 159.36- | S | 1 |
| OPEN--> | 1330.0000 | PAREXEL INTL CORP | 01/24/02 | 18711.10 | | | |
| CLOSE-> | | | 04/26/02 | 19827.00 | 1115.90 | S | 1 |
| OPEN--> | 1430.0000 | PAXSON | 02/07/01 | 16159.00 | | | |
| CLOSE-> | | COMMUNICATIONS CORP | 04/26/02 | 15158.00 | 1001.00- | L | 1 |
| OPEN--> | 1460.0000 | PAXSON | 02/08/01 | 17368.16 | | | |
| CLOSE-> | | COMMUNICATIONS CORP | 04/26/02 | 15476.00 | 1892.16- | L | 1 |

**REALIZED GAIN/LOSS REPORT**
**YEAR TO DATE AS OF 12/31/02**

ACCOUNT: 2A9-002268 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 200.0000 | PAXSON | 02/22/01 | 2110.00 | | | |
| CLOSE-> | | COMMUNICATIONS CORP | 04/26/02 | 2120.00 | 10.00 | L | 1 |
| OPEN--> | 30.0000 | PAXSON | 03/02/01 | 313.80 | | | |
| CLOSE-> | | COMMUNICATIONS CORP | 04/26/02 | 318.00 | 4.20 | L | 1 |
| OPEN--> | 30.0000 | PAXSON | 03/08/01 | 319.18 | | | |
| CLOSE-> | | COMMUNICATIONS CORP | 04/26/02 | 318.00 | 1.18- | L | 1 |
| OPEN--> | 1030.0000 | READERS DIGEST ASSN | 02/26/02 | 21609.30 | | | |
| CLOSE-> | | COM | 04/26/02 | 25235.00 | 3625.70 | S | 1 |
| OPEN--> | 80.0000 | SOUTHWEST GAS CORP | 12/18/01 | 1807.08 | | | |
| CLOSE-> | | | 04/26/02 | 1824.80 | 17.72 | S | 1 |
| OPEN--> | 850.0000 | SYNCOR INTL CORP | 02/25/02 | 21075.50 | | | |
| CLOSE-> | | *MER* EFF 1/2/03 | 04/26/02 | 27259.50 | 6184.00 | S | 1 |
| OPEN--> | 900.0000 | TECO ENERGY INC | 02/06/02 | 21599.28 | | | |
| CLOSE-> | | | 04/26/02 | 25389.00 | 3789.72 | S | 1 |
| OPEN--> | 990.0000 | VISX INC (DELAWARE) | 02/01/01 | 13244.62 | | | |
| CLOSE-> | | | 04/26/02 | 16137.00 | 2892.38 | L | 1 |

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002268 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 180.0000 | VISX INC (DELAWARE) | 06/07/01 | 3682.67 | | | |
| CLOSE-> | | | 04/26/02 | 2934.00 | 748.67- | S | 1 |
| OPEN--> | 70.0000 | VISX INC (DELAWARE) | 06/22/01 | 1220.79 | | | |
| CLOSE-> | | | 04/26/02 | 1141.00 | 79.79- | S | 1 |
| OPEN--> | 440.0000 | VISX INC (DELAWARE) | 06/26/01 | 7802.34 | | | |
| CLOSE-> | | | 04/26/02 | 7172.00 | 630.34- | S | 1 |
| OPEN--> | 420.0000 | VISX INC (DELAWARE) | 11/08/01 | 5103.71 | | | |
| CLOSE-> | | | 04/26/02 | 6846.00 | 1742.29 | S | 1 |
| OPEN--> | 450.0000 | WATERS CORP COM | 07/03/01 | 11880.00 | | | |
| CLOSE-> | | | 04/26/02 | 12145.50 | 265.50 | S | 1 |
| OPEN--> | 210.0000 | WATERS CORP COM | 07/16/01 | 5007.95 | | | |
| CLOSE-> | | | 04/26/02 | 5667.90 | 659.95 | S | 1 |
| OPEN--> | 190.0000 | WATERS CORP COM | 04/12/02 | 4930.50 | | | |
| CLOSE-> | | | 04/26/02 | 5128.10 | 197.60 | S | 1 |
| OPEN--> | 760.0000 | YOUNG BROADCASTING | 08/23/01 | 20410.71 | | | |
| CLOSE-> | | INC CLASS A | 04/26/02 | 17131.56 | 3279.15- | S | 1 |

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002268 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 420.0000 | YOUNG BROADCASTING | 11/01/01 | 6596.06 | | | |
| CLOSE-> | | INC CLASS A | 04/26/02 | 9467.44 | 2871.38 | S | 1 |
| OPEN--> | 1380.0000 | CITRIX SYSTEMS INC | 03/05/02 | 23090.30 | | | |
| CLOSE-> | | | 04/25/02 | 16200.51 | 6889.79- | S | 1 |
| OPEN--> | 230.0000 | MEDIA GEN INC | 01/30/01 | 11822.00 | | | |
| CLOSE-> | | CL A | 04/18/02 | 15364.00 | 3542.00 | L | 1 |
| OPEN--> | 800.0000 | ICN PHARMACEUTICALS | 03/13/02 | 23729.68 | | | |
| CLOSE-> | | INC COM NEW | 04/12/02 | 21331.04 | 2398.64- | S | 1 |
| OPEN--> | 900.0000 | ADELPHIA | 03/11/02 | 22420.26 | | | |
| CLOSE-> | | COMMUNICATIONS CORP | 04/11/02 | 7415.55 | 15004.71- | S | 1 |
| OPEN--> | 110.0000 | ADELPHIA | 03/15/02 | 2457.90 | | | |
| CLOSE-> | | COMMUNICATIONS CORP | 04/11/02 | 906.35 | 1551.55- | S | 1 |
| OPEN--> | 1290.0000 | IVAX CORP | 11/08/01 | 24017.22 | | | |
| CLOSE-> | | | 04/10/02 | 16899.00 | 7118.22- | S | 1 |
| OPEN--> | 120.0000 | IVAX CORP | 11/15/01 | 2141.92 | | | |
| CLOSE-> | | | 04/10/02 | 1572.00 | 569.92- | S | 1 |

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002268 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 40.0000 | CATELLUS DEVELOPMENT | 09/10/01 | 720.32 | | | |
| CLOSE-> | | CORP | 03/18/02 | 770.01 | 49.69 | S | 1 |
| OPEN--> | 520.0000 | CATELLUS DEVELOPMENT | 11/16/01 | 9147.63 | | | |
| CLOSE-> | | CORP | 03/18/02 | 10010.10 | 862.47 | S | 1 |
| OPEN--> | 80.0000 | MEDIA GEN INC | 01/30/01 | 4112.00 | | | |
| CLOSE-> | | CL A | 03/18/02 | 4608.00 | 496.00 | L | 1 |
| OPEN--> | 880.0000 | ETHAN ALLEN | 06/22/01 | 29457.65 | | | |
| CLOSE-> | | INTERIORS INC | 03/07/02 | 35845.04 | 6387.39 | S | 1 |
| OPEN--> | 260.0000 | MEDIA GEN INC | 01/30/01 | 13364.00 | | | |
| CLOSE-> | | CL A | 03/06/02 | 15153.61 | 1789.61 | L | 1 |
| OPEN--> | 2050.0000 | DOBSON | 04/16/01 | 28659.21 | | | |
| CLOSE-> | | COMMUNICATIONS CORP | 03/05/02 | 5287.77 | 23371.44- | S | 1 |
| OPEN--> | 270.0000 | DOBSON | 04/20/01 | 3443.82 | | | |
| CLOSE-> | | COMMUNICATIONS CORP | 03/05/02 | 696.44 | 2747.38- | S | 1 |
| OPEN--> | 40.0000 | DOBSON | 04/23/01 | 524.56 | | | |
| CLOSE-> | | COMMUNICATIONS CORP | 03/05/02 | 103.18 | 421.38- | S | 1 |

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002268 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 160.0000 | DOBSON | 11/02/01 | 1588.29 | | | |
| CLOSE-> | | COMMUNICATIONS CORP | 03/05/02 | 412.70 | 1175.59- | S | 1 |
| OPEN--> | 60.0000 | DOBSON | 11/20/01 | 593.82 | | | |
| CLOSE-> | | COMMUNICATIONS CORP | 03/05/02 | 154.76 | 439.06- | S | 1 |
| OPEN--> | 140.0000 | DOBSON | 12/06/01 | 1328.45 | | | |
| CLOSE-> | | COMMUNICATIONS CORP | 03/05/02 | 361.12 | 967.33- | S | 1 |
| OPEN--> | 670.0000 | DOBSON | 12/18/01 | 5277.12 | | | |
| CLOSE-> | | COMMUNICATIONS CORP | 03/05/02 | 1728.20 | 3548.92- | S | 1 |
| OPEN--> | 300.0000 | LEAP WIRELESS INTL | 06/26/01 | 8490.00 | | | |
| CLOSE-> | | INC COM | 02/25/02 | 1326.00 | 7164.00- | S | 1 |
| OPEN--> | 740.0000 | LEAP WIRELESS INTL | 06/29/01 | 22327.21 | | | |
| CLOSE-> | | INC COM | 02/25/02 | 3270.80 | 19056.41- | S | 1 |
| OPEN--> | 30.0000 | LEAP WIRELESS INTL | 08/10/01 | 588.00 | | | |
| CLOSE-> | | INC COM | 02/25/02 | 132.60 | 455.40- | S | 1 |
| OPEN--> | 560.0000 | LEAP WIRELESS INTL | 08/20/01 | 9832.82 | | | |
| CLOSE-> | | INC COM | 02/25/02 | 2475.20 | 7357.62- | S | 1 |

PGMID: PPM0512P RUN TIME: 15:56:28 CSFB LLC RUN DATE: 04/09/03 PAGE 10

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002268 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 300.0000 | LEAP WIRELESS INTL | 10/03/01 | 4515.00 | | | |
| CLOSE-> | | INC COM | 02/25/02 | 1326.00 | 3189.00- | S | 1 |
| OPEN--> | 25.0000 | RURAL CELLULAR CORP | 01/31/01 | 1244.99 | | | |
| CLOSE-> | | CLASS A | 02/22/02 | 75.17 | 1169.82- | L | 1 |
| OPEN--> | 515.0000 | RURAL CELLULAR CORP | 01/31/01 | 25646.85 | | | |
| CLOSE-> | | CLASS A | 02/22/02 | 1548.50 | 24098.35- | L | 1 |
| OPEN--> | 20.0000 | RURAL CELLULAR CORP | 02/01/01 | 973.00 | | | |
| CLOSE-> | | CLASS A | 02/22/02 | 60.14 | 912.86- | L | 1 |
| OPEN--> | 190.0000 | RURAL CELLULAR CORP | 02/12/01 | 9243.86 | | | |
| CLOSE-> | | CLASS A | 02/22/02 | 571.29 | 8672.57- | L | 1 |
| OPEN--> | 150.0000 | RURAL CELLULAR CORP | 03/07/01 | 5887.50 | | | |
| CLOSE-> | | CLASS A | 02/22/02 | 451.02 | 5436.48- | S | 1 |
| OPEN--> | 50.0000 | RURAL CELLULAR CORP | 11/01/01 | 1194.07 | | | |
| CLOSE-> | | CLASS A | 02/22/02 | 150.34 | 1043.73- | S | 1 |
| OPEN--> | 70.0000 | RURAL CELLULAR CORP | 11/08/01 | 1561.25 | | | |
| CLOSE-> | | CLASS A | 02/22/02 | 210.48 | 1350.77- | S | 1 |

PGMID: PPM0512P RUN TIME: 15:56:28 CSFB LLC RUN DATE: 04/09/03 PAGE 11

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002268 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 50.0000 | RURAL CELLULAR CORP | 12/06/01 | 1162.75 | | | |
| CLOSE-> | | CLASS A | 02/22/02 | 150.34 | 1012.41- | S | 1 |
| OPEN--> | 40.0000 | RURAL CELLULAR CORP | 12/10/01 | 879.94 | | | |
| CLOSE-> | | CLASS A | 02/22/02 | 120.27 | 759.67- | S | 1 |
| OPEN--> | 180.0000 | RURAL CELLULAR CORP | 12/18/01 | 3543.91 | | | |
| CLOSE-> | | CLASS A | 02/22/02 | 541.22 | 3002.69- | S | 1 |
| OPEN--> | 1000.0000 | MENTOR GRAPHICS CORP | 07/17/01 | 16946.50 | | | |
| CLOSE-> | | | 02/14/02 | 23010.00 | 6063.50 | S | 1 |
| OPEN--> | 1490.0000 | ENTREMED INC | 05/21/01 | 23467.50 | | | |
| CLOSE-> | | COM | 02/12/02 | 10806.52 | 12660.98- | S | 1 |
| OPEN--> | 480.0000 | THREE-FIVE SYS INC | 05/24/01 | 8565.94 | | | |
| CLOSE-> | | | 02/11/02 | 6096.09 | 2469.85- | S | 1 |
| OPEN--> | 40.0000 | THREE-FIVE SYS INC | 05/29/01 | 687.58 | | | |
| CLOSE-> | | | 02/11/02 | 508.01 | 179.57- | S | 1 |
| OPEN--> | 710.0000 | THREE-FIVE SYS INC | 06/13/01 | 10208.31 | | | |
| CLOSE-> | | | 02/11/02 | 9017.14 | 1191.17- | S | 1 |

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002268 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 3780.0000 | RITE AID CORP | 11/27/01 | 19164.60 | | | |
| CLOSE-> | | | 02/08/02 | 9276.49 | 9888.11- | S | 1 |
| OPEN--> | 610.0000 | ELAN PLC | 01/09/02 | 25894.50 | | | |
| CLOSE-> | | ADR REPSTG SHS | 02/05/02 | 8072.49 | 17822.01- | S | 1 |
| OPEN--> | 220.0000 | ELAN PLC | 01/17/02 | 9831.43 | | | |
| CLOSE-> | | ADR REPSTG SHS | 02/05/02 | 2911.39 | 6920.04- | S | 1 |
| OPEN--> | 30.0000 | ELIZABETH ARDEN INC | 07/16/01 | 663.90 | | | |
| CLOSE-> | | COM | 01/31/02 | 329.72 | 334.18- | S | 1 |
| OPEN--> | 690.0000 | ELIZABETH ARDEN INC | 07/17/01 | 15335.73 | | | |
| CLOSE-> | | COM | 01/31/02 | 7583.65 | 7752.08- | S | 1 |
| OPEN--> | 50.0000 | ELIZABETH ARDEN INC | 07/20/01 | 1125.50 | | | |
| CLOSE-> | | COM | 01/31/02 | 549.54 | 575.96- | S | 1 |
| OPEN--> | 930.0000 | ELIZABETH ARDEN INC | 10/10/01 | 10329.23 | | | |
| CLOSE-> | | COM | 01/31/02 | 10221.44 | 107.79- | S | 1 |
| OPEN--> | 50.0000 | ELIZABETH ARDEN INC | 10/11/01 | 563.35 | | | |
| CLOSE-> | | COM | 01/31/02 | 549.54 | 13.81- | S | 1 |

PGMID: PPM0512P RUN TIME: 15:56:28 CSFB LLC RUN DATE: 04/09/03 PAGE 13

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002268 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 40.0000 | ELIZABETH ARDEN INC | 12/18/01 | 561.57 | | | |
| CLOSE-> | | COM | 01/31/02 | 439.64 | 121.93- | S | 1 |
| OPEN--> | 700.0000 | ENTREMED INC | 05/21/01 | 11025.00 | | | |
| CLOSE-> | | COM | 01/22/02 | 4939.76 | 6085.24- | S | 1 |
| OPEN--> | 260.0000 | CBRL GROUP INC COM | 10/04/01 | 5702.61 | | | |
| CLOSE-> | | | 01/16/02 | 7660.95 | 1958.34 | S | 1 |
| OPEN--> | 636.0000 | FMC TECHNOLOGIES | 11/26/01 | 9148.36 | | | |
| CLOSE-> | | INC COM | 01/15/02 | 9571.80 | 423.44 | S | 1 |
| OPEN--> | 370.0000 | FMC CORP NEW | 11/26/01 | 10095.81 | | | |
| CLOSE-> | | | 01/15/02 | 11839.08 | 1743.27 | S | 1 |
| OPEN--> | 890.0000 | WESTERN WIRELESS | 12/20/01 | 24124.78 | | | |
| CLOSE-> | | CORP CL-A | 01/15/02 | 15426.46 | 8698.32- | S | 1 |
| OPEN--> | 1240.0000 | WILSONS LEATHER | 06/01/01 | 23552.68 | | | |
| CLOSE-> | | EXPERTS INC COM | 01/14/02 | 14958.12 | 8594.56- | S | 1 |
| OPEN--> | 530.0000 | WILSONS LEATHER | 06/07/01 | 9540.00 | | | |
| CLOSE-> | | EXPERTS INC COM | 01/14/02 | 6393.39 | 3146.61- | S | 1 |

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002268 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 30.0000 | WILSONS LEATHER | 10/24/01 | 260.68 | | | |
| CLOSE-> | | EXPERTS INC COM | 01/14/02 | 361.89 | 101.21 | S | 1 |
| OPEN--> | 990.0000 | RIGGS NATIONAL CORP | 04/26/01 | 15344.80 | | | |
| CLOSE-> | | WASHINGTON D.C. | 01/09/02 | 14107.50 | 1237.30- | S | 1 |
| OPEN--> | 1030.0000 | RIGGS NATIONAL CORP | 05/09/01 | 16158.13 | | | |
| CLOSE-> | | WASHINGTON D.C. | 01/09/02 | 14677.50 | 1480.63- | S | 1 |
| OPEN--> | 0.2968 | FMC TECHNOLOGIES | 11/26/01 | 4.27 | | | |
| CLOSE-> | | INC COM | 01/07/02 | 5.04 | 0.77 | S | 1 |

REALIZED SHORT: 149,980.24- UNREALIZED SHORT: N/A
LONG: 25,573.60- LONG: N/A

**The cost basis of securities positions acquired prior to the inception of the PORTFOLIO EVALUATION SERVICE, or delivered into this account subsequent to purchase, have been provided to PERSHING by your financial institution, and we make no representation as to the accuracy of such cost basis.**

PGMID: PPM0512P RUN TIME: 15:54:20 CSFB LLC RUN DATE: 04/09/03 PAGE 1

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002250 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 705.0000 | AMERICAN | 01/22/01 | 59660.63 | | | |
| CLOSE-> | | INTERNATIONAL GROUP | 04/26/02 | 48285.45 | 11375.18- | L | 1 |
| OPEN--> | 520.0000 | AVON PRODS INC | 02/06/01 | 21836.98 | | | |
| CLOSE-> | | COM | 04/26/02 | 29151.85 | 7314.87 | L | 1 |
| OPEN--> | 440.0000 | AVON PRODS INC | 03/20/01 | 17397.64 | | | |
| CLOSE-> | | COM | 04/26/02 | 24666.95 | 7269.31 | L | 1 |
| OPEN--> | 290.0000 | BANK OF AMERICA COM | 07/26/01 | 18226.50 | | | |
| CLOSE-> | | | 04/26/02 | 20795.90 | 2569.40 | S | 1 |
| OPEN--> | 280.0000 | BANK OF AMERICA COM | 09/07/01 | 16366.00 | | | |
| CLOSE-> | | | 04/26/02 | 20078.80 | 3712.80 | S | 1 |
| OPEN--> | 250.0000 | BANK OF AMERICA COM | 12/18/01 | 15750.15 | | | |
| CLOSE-> | | | 04/26/02 | 17927.50 | 2177.35 | S | 1 |

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002250 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 1200.0000 | BELLSOUTH CORP | 01/22/01 | 49725.00 | | | |
| CLOSE-> | | | 04/26/02 | 38808.00 | 10917.00- | L | 1 |
| OPEN--> | 970.0000 | BOEING CO COM | 01/22/01 | 54441.25 | | | |
| CLOSE-> | | | 04/26/02 | 41098.90 | 13342.35- | L | 1 |
| OPEN--> | 260.0000 | CARDINAL HEALTH INC | 02/08/02 | 16789.37 | | | |
| CLOSE-> | | COM | 04/26/02 | 17958.20 | 1168.83 | S | 1 |
| OPEN--> | 275.0000 | CARDINAL HEALTH INC | 03/27/02 | 19383.21 | | | |
| CLOSE-> | | COM | 04/26/02 | 18994.25 | 388.96- | S | 1 |
| OPEN--> | 639.0000 | CHEVRONTEXACO CORP | 01/22/01 | 48806.74 | | | |
| CLOSE-> | | COM | 04/26/02 | 54660.06 | 5853.32 | L | 1 |
| OPEN--> | 180.0000 | CITIGROUP INC COM | 01/22/01 | 9641.25 | | | |
| CLOSE-> | | | 04/26/02 | 7889.40 | 1751.85- | L | 1 |
| OPEN--> | 410.0000 | CITIGROUP INC COM | 05/22/01 | 21430.33 | | | |
| CLOSE-> | | | 04/26/02 | 17970.30 | 3460.03- | S | 1 |
| OPEN--> | 440.0000 | COSTCO WHSL CORP NEW | 11/01/01 | 16978.98 | | | |
| CLOSE-> | | COM | 04/26/02 | 17600.00 | 621.02 | S | 1 |

PG ID: PPM0512P RUN TIME: 15:54:20 CSFB LLC RUN DATE: 04/09/03 PAGE 3

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002250 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 440.0000 | COSTCO WHSL CORP NEW | 03/15/02 | 18301.71 | | | |
| CLOSE-> | | COM | 04/26/02 | 17600.00 | 701.71- | S | 1 |
| OPEN--> | 965.0000 | DISNEY WALT COMPANY | 02/20/02 | 23404.34 | | | |
| CLOSE-> | | HOLDING CO | 04/26/02 | 23449.50 | 45.16 | S | 1 |
| OPEN--> | 520.0000 | DISNEY WALT COMPANY | 04/16/02 | 12453.95 | | | |
| CLOSE-> | | HOLDING CO | 04/26/02 | 12636.00 | 182.05 | S | 1 |
| OPEN--> | 645.0000 | DUKE ENERGY CORP | 09/28/01 | 24117.20 | | | |
| CLOSE-> | | COM | 04/26/02 | 24413.25 | 296.05 | S | 1 |
| OPEN--> | 865.0000 | DUKE ENERGY CORP | 12/20/01 | 32240.97 | | | |
| CLOSE-> | | COM | 04/26/02 | 32740.25 | 499.28 | S | 1 |
| OPEN--> | 480.0000 | ELECTRONIC DATA SYS | 04/18/01 | 30043.20 | | | |
| CLOSE-> | | CORP NEW | 04/26/02 | 25723.20 | 4320.00- | L | 1 |
| OPEN--> | 215.0000 | ELECTRONIC DATA SYS | 05/24/01 | 13158.00 | | | |
| CLOSE-> | | CORP NEW | 04/26/02 | 11521.85 | 1636.15- | S | 1 |
| OPEN--> | 215.0000 | ELECTRONIC DATA SYS | 09/18/01 | 12588.25 | | | |
| CLOSE-> | | CORP NEW | 04/26/02 | 11521.85 | 1066.40- | S | 1 |

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002250 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 1180.0000 | EXXON MOBIL CORP COM | 01/22/01 | 47089.38 | | | |
| CLOSE-> | | | 04/26/02 | 47742.80 | 653.42 | L | 1 |
| OPEN--> | 390.0000 | FNMA COM | 01/22/01 | 29761.88 | | | |
| CLOSE-> | | | 04/26/02 | 30966.00 | 1204.12 | L | 1 |
| OPEN--> | 340.0000 | FNMA COM | 06/01/01 | 27997.47 | | | |
| CLOSE-> | | | 04/26/02 | 26996.00 | 1001.47- | S | 1 |
| OPEN--> | 10.0000 | GENERAL DYNAMICS | 01/22/01 | 699.38 | | | |
| CLOSE-> | | CORP COM | 04/26/02 | 973.00 | 273.62 | L | 1 |
| OPEN--> | 275.0000 | GENERAL DYNAMICS | 03/27/01 | 17517.72 | | | |
| CLOSE-> | | CORP COM | 04/26/02 | 26757.50 | 9239.78 | L | 1 |
| OPEN--> | 1270.0000 | HCA INC COM | 01/22/01 | 46177.20 | | | |
| CLOSE-> | | | 04/26/02 | 60007.50 | 13830.30 | L | 1 |
| OPEN--> | 520.0000 | HOME DEPOT INC COM | 01/15/02 | 25740.00 | | | |
| CLOSE-> | | | 04/26/02 | 25521.60 | 218.40- | S | 1 |
| OPEN--> | 745.0000 | INTEL CORP COM | 04/20/01 | 23726.98 | | | |
| CLOSE-> | | | 04/26/02 | 21378.56 | 2348.42- | L | 1 |

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002250 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 650.0000 | INTEL CORP COM | 06/12/01 | 18930.54 | | | |
| CLOSE-> | | | 04/26/02 | 18652.44 | 278.10- | S | 1 |
| OPEN--> | 685.0000 | INTEL CORP COM | 09/20/01 | 14631.67 | | | |
| CLOSE-> | | | 04/26/02 | 19656.80 | 5025.13 | S | 1 |
| OPEN--> | 530.0000 | INTERPUBLIC GROUP | 04/22/02 | 17525.72 | | | |
| CLOSE-> | | COS INC | 04/26/02 | 17553.60 | 27.88 | S | 1 |
| OPEN--> | 490.0000 | JOHNSON & JOHNSON | 01/22/01 | 23091.25 | | | |
| CLOSE-> | | COM | 04/26/02 | 31134.60 | 8043.35 | L | 1 |
| OPEN--> | 440.0000 | JOHNSON & JOHNSON | 03/30/01 | 19349.73 | | | |
| CLOSE-> | | COM | 04/26/02 | 27957.60 | 8607.87 | L | 1 |
| OPEN--> | 2160.0000 | MBNA CORP | 01/22/01 | 79650.00 | | | |
| CLOSE-> | | | 04/26/02 | 76464.00 | 3186.00- | L | 1 |
| OPEN--> | 770.0000 | MARSH & MCLENNAN | 01/22/01 | 76951.88 | | | |
| CLOSE-> | | COMPANIES INC COM | 04/26/02 | 78655.50 | 1703.62 | L | 1 |
| OPEN--> | 465.0000 | MERRILL LYNCH & CO | 01/15/02 | 25974.81 | | | |
| CLOSE-> | | INC | 04/26/02 | 19627.65 | 6347.16- | S | 1 |

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002250 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 385.0000 | MICROSOFT CORP | 07/18/01 | 27078.44 | | | |
| CLOSE-> | | COM | 04/26/02 | 20539.75 | 6538.69- | S | 1 |
| OPEN--> | 330.0000 | MICROSOFT CORP | 10/04/01 | 18803.17 | | | |
| CLOSE-> | | COM | 04/26/02 | 17605.50 | 1197.67- | S | 1 |
| OPEN--> | 1595.0000 | PEPSICO INC | 01/22/01 | 70180.00 | | | |
| CLOSE-> | | | 04/26/02 | 82780.50 | 12600.50 | L | 1 |
| OPEN--> | 460.0000 | PFIZER INC | 07/06/01 | 18336.84 | | | |
| CLOSE-> | | | 04/26/02 | 17144.20 | 1192.64- | S | 1 |
| OPEN--> | 445.0000 | PFIZER INC | 09/24/01 | 16019.42 | | | |
| CLOSE-> | | | 04/26/02 | 16585.15 | 565.73 | S | 1 |
| OPEN--> | 355.0000 | PHILLIPS PETE CO | 02/26/01 | 19606.65 | | | |
| CLOSE-> | | *N/C* EFF 8-30-02 | 04/26/02 | 21324.85 | 1718.20 | L | 1 |
| OPEN--> | 330.0000 | PHILLIPS PETE CO | 03/14/01 | 18021.89 | | | |
| CLOSE-> | | *N/C* EFF 8-30-02 | 04/26/02 | 19823.10 | 1801.21 | L | 1 |
| OPEN--> | 300.0000 | PHILLIPS PETE CO | 07/11/01 | 16714.71 | | | |
| CLOSE-> | | *N/C* EFF 8-30-02 | 04/26/02 | 18021.00 | 1306.29 | S | 1 |

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002250 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 255.0000 | PROCTER & GAMBLE CO | 02/13/02 | 21254.22 | | | |
| CLOSE-> | | | 04/26/02 | 22927.05 | 1672.83 | S | 1 |
| OPEN--> | 155.0000 | PROCTER & GAMBLE CO | 03/22/02 | 14035.25 | | | |
| CLOSE-> | | | 04/26/02 | 13936.05 | 99.20- | S | 1 |
| OPEN--> | 500.0000 | RAYTHEON CO COM NEW | 10/22/01 | 16214.00 | | | |
| CLOSE-> | | | 04/26/02 | 20095.00 | 3881.00 | S | 1 |
| OPEN--> | 570.0000 | RAYTHEON CO COM NEW | 10/29/01 | 19254.94 | | | |
| CLOSE-> | | | 04/26/02 | 22908.30 | 3653.36 | S | 1 |
| OPEN--> | 1035.0000 | SOUTHWEST AIRLINES | 01/22/01 | 19796.10 | | | |
| CLOSE-> | | CO | 04/26/02 | 18981.90 | 814.20- | L | 1 |
| OPEN--> | 330.0000 | STATE STREET CORP | 11/30/01 | 17367.64 | | | |
| CLOSE-> | | COM | 04/26/02 | 17202.90 | 164.74- | S | 1 |
| OPEN--> | 345.0000 | UNITED TECHNOLOGIES | 01/22/01 | 24559.69 | | | |
| CLOSE-> | | CORP DEL COM | 04/26/02 | 24067.20 | 492.49- | L | 1 |
| OPEN--> | 265.0000 | UNITED TECHNOLOGIES | 02/13/01 | 20615.68 | | | |
| CLOSE-> | | CORP DEL COM | 04/26/02 | 18486.40 | 2129.28- | L | 1 |

PGMID: PPM0512P RUN TIME: 15:54:20 CSFB LLC RUN DATE: 04/09/03 PAGE 8

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002250 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 250.0000 | UNITED TECHNOLOGIES | 12/24/01 | 16129.70 | | | |
| CLOSE-> | | CORP DEL COM | 04/26/02 | 17440.00 | 1310.30 | S | 1 |
| OPEN--> | 1460.0000 | VIACOM INC CLASS B | 01/22/01 | 81121.25 | | | |
| CLOSE-> | | | 04/26/02 | 70926.80 | 10194.45- | L | 1 |
| OPEN--> | 615.0000 | GENERAL DYNAMICS | 01/22/01 | 43011.56 | | | |
| CLOSE-> | | CORP COM | 04/22/02 | 57734.54 | 14722.98 | L | 1 |
| OPEN--> | 695.0000 | GENERAL ELECTRIC CO | 12/14/01 | 25812.85 | | | |
| CLOSE-> | | COM | 04/19/02 | 23373.34 | 2439.51- | S | 1 |
| OPEN--> | 385.0000 | GENERAL ELECTRIC CO | 02/06/02 | 14129.46 | | | |
| CLOSE-> | | COM | 04/19/02 | 12947.82 | 1181.64- | S | 1 |
| OPEN--> | 755.0000 | BRISTOL-MYERS SQUIBB | 01/22/01 | 47876.18 | | | |
| CLOSE-> | | CO COM | 03/22/02 | 30750.93 | 17125.25- | L | 1 |
| OPEN--> | 325.0000 | BRISTOL-MYERS SQUIBB | 02/15/01 | 19452.90 | | | |
| CLOSE-> | | CO COM | 03/22/02 | 13237.15 | 6215.75- | L | 1 |
| OPEN--> | 1260.0000 | CISCO SYSTEMS INC | 01/08/02 | 26229.29 | | | |
| CLOSE-> | | | 02/28/02 | 18502.09 | 7727.20- | S | 1 |

PGMID: PPM0512P RUN TIME: 15:54:20 CSFB LLC RUN DATE: 04/09/03 PAGE 9

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2A9-002250 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 555.0000 | CITIGROUP INC COM | 01/22/01 | 29727.19 | | | |
| CLOSE-> | | | 02/22/02 | 23182.07 | 6545.12- | L | 1 |
| OPEN--> | 540.0000 | ALLSTATE CORP | 02/07/01 | 22270.03 | | | |
| CLOSE-> | | ISIN#US0200021014 | 01/15/02 | 17863.47 | 4406.56- | S | 1 |
| OPEN--> | 485.0000 | ALLSTATE CORP | 02/21/01 | 19049.68 | | | |
| CLOSE-> | | ISIN#US0200021014 | 01/15/02 | 16044.04 | 3005.64- | S | 1 |
| OPEN--> | 465.0000 | ALLSTATE CORP | 03/27/01 | 18441.90 | | | |
| CLOSE-> | | ISIN#US0200021014 | 01/15/02 | 15382.43 | 3059.47- | S | 1 |
| OPEN--> | 945.0000 | MERCK & CO INC | 01/22/01 | 78494.06 | | | |
| CLOSE-> | | | 01/08/02 | 55094.82 | 23399.24- | S | 1 |

REALIZED SHORT: 40,796.12- UNREALIZED SHORT: N/A
LONG: 4,079.13 LONG: N/A

The cost basis of securities positions acquired prior to the inception of the PORTFOLIO EVALUATION SERVICE, or delivered into this account subsequent to purchase, have been provided to PERSHING by your financial institution, and we make no representation as to the accuracy of such cost basis.

'GMID: PPM0512P RUN TIME: 15:51:30 CSFB LLC RUN DATE: 04/09/03 PAGE 1

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

.CCOUNT: 2F9-300679 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| )PEN--> | 297.0000 | AMDOCS LTD SHS | 01/18/01 | 22794.75 | | | |
| :LOSE-> | | ISIN#GB0022569080 | 04/25/02 | 6391.44 | 16403.31- | L | 1 |
| )PEN--> | 339.0000 | FLEXTRONICS INTL LTD | 01/18/01 | 12054.37 | | | |
| :LOSE-> | | ORD SHS | 04/25/02 | 4729.05 | 7325.32- | L | 1 |
| )PEN--> | 300.0000 | FLEXTRONICS INTL LTD | 01/18/01 | 10668.75 | | | |
| :LOSE-> | | ORD SHS | 04/25/02 | 4185.00 | 6483.75- | L | 1 |
| )PEN--> | 259.0000 | FLEXTRONICS INTL LTD | 01/18/01 | 9210.69 | | | |
| :LOSE-> | | ORD SHS | 04/25/02 | 3613.05 | 5597.64- | L | 1 |
| )PEN--> | 462.0000 | AOL TIME WARNER INC | 01/18/01 | 22915.20 | | | |
| :LOSE-> | | COM | 04/25/02 | 9004.38 | 13910.82- | L | 1 |
| )PEN--> | 258.0000 | ADOBE SYSTEMS INC | 03/23/01 | 9506.09 | | | |
| :LOSE-> | | DEL | 04/25/02 | 9837.54 | 331.45 | L | 1 |

?GMID: PPML.C2P, RUN TIME: 15:51:30 CSFB LLC RUN DATE: 04/09/03 PAGE 2

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2F9-300679 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 446.0000 | ANALOG DEVICES INC | 01/18/01 | 26537.00 | | | |
| CLOSE-> | | | 04/25/02 | 16925.70 | 9611.30- | L | 1 |
| OPEN--> | 644.0000 | APPLIED MATERIALS | 01/18/01 | 16079.88 | | | |
| CLOSE-> | | INC | 04/25/02 | 16415.56 | 335.68 | L | 1 |
| OPEN--> | 200.0000 | BEA SYS INC COM | 01/18/01 | 12700.00 | | | |
| CLOSE-> | | | 04/25/02 | 2182.00 | 10518.00- | L | 1 |
| OPEN--> | 73.0000 | BEA SYS INC COM | 01/18/01 | 4635.50 | | | |
| CLOSE-> | | | 04/25/02 | 796.43 | 3839.07- | L | 1 |
| OPEN--> | 236.0000 | BROCADE | 06/25/01 | 8637.01 | | | |
| CLOSE-> | | COMMUNICATIONS SYS | 04/25/02 | 5734.80 | 2902.21- | S | 1 |
| OPEN--> | 231.0000 | CELESTICA INC SUB | 01/18/01 | 15939.00 | | | |
| CLOSE-> | | VTG SHS | 04/25/02 | 6668.97 | 9270.03- | L | 1 |
| OPEN--> | 5.0000 | CIENA CORP COM | 01/18/01 | 503.75 | | | |
| CLOSE-> | | | 04/25/02 | 39.45 | 464.30- | L | 1 |
| OPEN--> | 100.0000 | CIENA CORP COM | 01/18/01 | 10056.25 | | | |
| CLOSE-> | | | 04/25/02 | 789.00 | 9267.25- | L | 1 |

?GMID: PPM.C.2P. RUN TIME: 15:51:30 CSFB LLC RUN DATE: 04/09/03 PAGE 3

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

\CCOUNT: 2F9-300679 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| )PEN--> | 100.0000 | CIENA CORP COM | 01/18/01 | 10050.00 | | | |
| :LOSE-> | | | 04/25/02 | 789.00 | 9261.00- | L | 1 |
| )PEN--> | 118.0000 | CIENA CORP COM | 01/18/01 | 11873.75 | | | |
| :LOSE-> | | | 04/25/02 | 931.02 | 10942.73- | L | 1 |
| )PEN--> | 475.0000 | CISCO SYSTEMS INC | 01/18/01 | 19771.88 | | | |
| :LOSE-> | | | 04/25/02 | 6935.00 | 12836.88- | L | 1 |
| )PEN--> | 280.0000 | CISCO SYSTEMS INC | 04/11/02 | 4183.20 | | | |
| :LOSE-> | | | 04/25/02 | 4088.00 | 95.20- | S | 1 |
| )PEN--> | 443.0000 | COGNOS INC | 01/18/01 | 11850.25 | | | |
| :LOSE-> | | | 04/25/02 | 11079.43 | 770.82- | L | 1 |
| )PEN--> | 220.0000 | COGNOS INC | 01/18/01 | 5898.75 | | | |
| :LOSE-> | | | 04/25/02 | 5502.20 | 396.55- | L | 1 |
| )PEN--> | 352.0000 | COMPUTER ASSOCIATES INTERNATIONAL INC | 01/18/01 | 12012.00 | | | |
| :LOSE-> | | | 04/25/02 | 6571.84 | 5440.16- | L | 1 |
| )PEN--> | 405.0000 | DELL COMPUTER CORP | 04/11/02 | 10621.53 | | | |
| :LOSE-> | | | 04/25/02 | 10793.25 | 171.72 | S | 1 |

PGMID: PPM05102P RUN TIME: 15:51:30 CSFB LLC RUN DATE: 04/09/03 PAGE 4

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2F9-300679 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 200.0000 | DOUBLECLICK INC COM | 01/18/01 | 2900.00 | | | |
| CLOSE-> | | | 04/25/02 | 1738.00 | 1162.00- | L | 1 |
| OPEN--> | 231.0000 | DOUBLECLICK INC COM | 01/18/01 | 3349.50 | | | |
| CLOSE-> | | | 04/25/02 | 2007.39 | 1342.11- | L | 1 |
| OPEN--> | 666.0000 | EMC CORP (MASS) COM | 01/18/01 | 49426.09 | | | |
| CLOSE-> | | | 04/25/02 | 6413.58 | 43012.51- | L | 1 |
| OPEN--> | 200.0000 | EBAY INC COM | 01/18/01 | 9150.00 | | | |
| CLOSE-> | | | 04/25/02 | 10310.00 | 1160.00 | L | 1 |
| OPEN--> | 106.0000 | EBAY INC COM | 01/18/01 | 4849.50 | | | |
| CLOSE-> | | | 04/25/02 | 5464.30 | 614.80 | L | 1 |
| OPEN--> | 411.0000 | ELECTRONIC DATA SYS | 01/18/01 | 23555.44 | | | |
| CLOSE-> | | CORP NEW | 04/25/02 | 22009.05 | 1546.39- | L | 1 |
| OPEN--> | 456.0000 | JABIL CIRCUIT INC | 01/18/01 | 17043.00 | | | |
| CLOSE-> | | COM | 04/25/02 | 9530.40 | 7512.60- | L | 1 |
| OPEN--> | 162.0000 | JUNIPER NETWORKS INC | 03/23/01 | 9278.53 | | | |
| CLOSE-> | | COM | 04/25/02 | 1678.32 | 7600.21- | L | 1 |

PGMID: PPM412P RUN TIME: 15:51:30 CSFB LLC RUN DATE: 04/09/03 PAGE 5

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2F9-300679 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 257.0000 | KLA TENCOR CORP COM | 01/18/01 | 11886.25 | | | |
| CLOSE-> | | FORMERLY KLA INSTR | 04/25/02 | 15777.23 | 3890.98 | L | 1 |
| OPEN--> | 9.0000 | LATTICE | 01/18/01 | 225.00 | | | |
| CLOSE-> | | SEMICONDUCTOR CORP | 04/25/02 | 103.89 | 121.11- | L | 1 |
| OPEN--> | 793.0000 | LATTICE | 01/18/01 | 19825.00 | | | |
| CLOSE-> | | SEMICONDUCTOR CORP | 04/25/02 | 9154.00 | 10671.00- | L | 1 |
| OPEN--> | 54.0000 | LATTICE | 01/18/01 | 1346.63 | | | |
| CLOSE-> | | SEMICONDUCTOR CORP | 04/25/02 | 623.35 | 723.28- | L | 1 |
| OPEN--> | 164.0000 | LEXMARK INTL | 04/16/02 | 8952.30 | | | |
| CLOSE-> | | INC CL A | 04/25/02 | 9946.60 | 994.30 | S | 1 |
| OPEN--> | 129.0000 | LINEAR TECHNOLOGY | 01/18/01 | 8320.50 | | | |
| CLOSE-> | | CORP | 04/25/02 | 5065.83 | 3254.67- | L | 1 |
| OPEN--> | 100.0000 | LINEAR TECHNOLOGY | 01/18/01 | 6450.00 | | | |
| CLOSE-> | | CORP | 04/25/02 | 3927.00 | 2523.00- | L | 1 |
| OPEN--> | 227.0000 | LINEAR TECHNOLOGY | 01/18/01 | 14641.50 | | | |
| CLOSE-> | | CORP | 04/25/02 | 8914.29 | 5727.21- | L | 1 |

PGMID: PPM0412P, RUN TIME: 15:51:30 CSFB LLC RUN DATE: 04/09/03 PAGE 6

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2F9-300679 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 184.0000 | MICROSOFT CORP | 10/09/01 | 10280.74 | | | |
| CLOSE-> | | COM | 04/25/02 | 9942.44 | 338.30- | S | 1 |
| OPEN--> | 356.0000 | MICRON TECHNOLOGY | 04/11/02 | 10510.47 | | | |
| CLOSE-> | | INC | 04/25/02 | 9825.60 | 684.87- | S | 1 |
| OPEN--> | 200.0000 | NETWORK APPLIANCE | 01/18/01 | 13487.50 | | | |
| CLOSE-> | | CORP | 04/25/02 | 3370.00 | 10117.50- | L | 1 |
| OPEN--> | 100.0000 | NETWORK APPLIANCE | 01/18/01 | 6743.75 | | | |
| CLOSE-> | | CORP | 04/25/02 | 1685.00 | 5058.75- | L | 1 |
| OPEN--> | 153.0000 | NETWORK APPLIANCE | 01/18/01 | 10327.50 | | | |
| CLOSE-> | | CORP | 04/25/02 | 2578.05 | 7749.45- | L | 1 |
| OPEN--> | 79.0000 | OPENWAVE SYS INC | 01/18/01 | 3974.69 | | | |
| CLOSE-> | | COM | 04/25/02 | 473.21 | 3501.48- | L | 1 |
| OPEN--> | 83.0000 | OPENWAVE SYS INC | 01/18/01 | 4170.75 | | | |
| CLOSE-> | | COM | 04/25/02 | 497.17 | 3673.58- | L | 1 |
| OPEN--> | 1209.0000 | ORACLE CORP COM | 01/18/01 | 40803.75 | | | |
| CLOSE-> | | | 04/25/02 | 13057.20 | 27746.55- | L | 1 |

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2F9-300679 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 17.0000 | ORACLE CORP COM | 01/18/01 | 574.81 | | | |
| CLOSE-> | | | 04/25/02 | 183.60 | 391.21- | L | 1 |
| OPEN--> | 100.0000 | PEREGRINE SYS INC | 01/18/01 | 2375.00 | | | |
| CLOSE-> | | COM | 04/25/02 | 823.00 | 1552.00- | L | 1 |
| OPEN--> | 318.0000 | RATIONAL SOFTWARE | 04/12/02 | 4528.00 | | | |
| CLOSE-> | | CORP *CASH MER* | 04/25/02 | 4579.20 | 51.20 | S | 1 |
| OPEN--> | 200.0000 | REALNETWORKS INC COM | 01/18/01 | 2187.50 | | | |
| CLOSE-> | | | 04/25/02 | 1400.00 | 787.50- | L | 1 |
| OPEN--> | 324.0000 | REALNETWORKS INC COM | 01/18/01 | 3543.75 | | | |
| CLOSE-> | | | 04/25/02 | 2268.00 | 1275.75- | L | 1 |
| OPEN--> | 200.0000 | SANMINA SCI CORP | 01/18/01 | 9950.00 | | | |
| CLOSE-> | | COM | 04/25/02 | 2200.00 | 7750.00- | L | 1 |
| OPEN--> | 359.0000 | SANMINA SCI CORP | 01/18/01 | 17882.69 | | | |
| CLOSE-> | | COM | 04/25/02 | 3949.00 | 13933.69- | L | 1 |
| OPEN--> | 100.0000 | SIEBEL SYS INC | 01/18/01 | 7668.75 | | | |
| CLOSE-> | | COM | 04/25/02 | 2439.50 | 5229.25- | L | 1 |

PGMID: PPM0512P RUN TIME: 15:51:30 CSFB LLC RUN DATE: 04/09/03 PAGE 8

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2F9-300679 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 100.0000 | SIEBEL SYS INC | 01/18/01 | 7675.00 | | | |
| CLOSE-> | | COM | 04/25/02 | 2439.50 | 5235.50- | L | 1 |
| OPEN--> | 197.0000 | SIEBEL SYS INC | 01/18/01 | 15119.75 | | | |
| CLOSE-> | | COM | 04/25/02 | 4805.82 | 10313.93- | L | 1 |
| OPEN--> | 769.0000 | SOLECTRON CORP | 01/18/01 | 31336.75 | | | |
| CLOSE-> | | COM | 04/25/02 | 5682.91 | 25653.84- | L | 1 |
| OPEN--> | 406.0000 | SPRINT CORP PCS GRP | 08/29/01 | 10207.12 | | | |
| CLOSE-> | | | 04/25/02 | 4620.28 | 5586.84- | S | 1 |
| OPEN--> | 100.0000 | SUN MICROSYSTEMS INC | 01/18/01 | 3493.75 | | | |
| CLOSE-> | | | 04/25/02 | 853.91 | 2639.84- | L | 1 |
| OPEN--> | 1000.0000 | SUN MICROSYSTEMS INC | 01/18/01 | 34937.50 | | | |
| CLOSE-> | | | 04/25/02 | 8539.10 | 26398.40- | L | 1 |
| OPEN--> | 100.0000 | TELLABS INC COM | 01/18/01 | 5768.75 | | | |
| CLOSE-> | | | 04/25/02 | 872.00 | 4896.75- | L | 1 |
| OPEN--> | 100.0000 | TELLABS INC COM | 01/18/01 | 5768.75 | | | |
| CLOSE-> | | | 04/25/02 | 872.00 | 4896.75- | L | 1 |

PGMID: PPM0512P RUN TIME: 15:51:30 CSFB LLC RUN DATE: 04/09/03 PAGE 9

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2F9-300679 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 283.0000 | TELLABS INC COM | 01/18/01 | 16325.56 | | | |
| CLOSE-> | | | 04/25/02 | 2467.76 | 13857.80- | L | 1 |
| OPEN--> | 299.0000 | TERADYNE INC | 08/30/01 | 9724.95 | | | |
| CLOSE-> | | | 04/25/02 | 9986.60 | 261.65 | S | 1 |
| OPEN--> | 396.0000 | TEXAS INSTRUMENTS | 01/18/01 | 20319.75 | | | |
| CLOSE-> | | INC | 04/25/02 | 12428.42 | 7891.33- | L | 1 |
| OPEN--> | 100.0000 | VERITAS SOFTWARE CO | 01/18/01 | 9943.75 | | | |
| CLOSE-> | | | 04/25/02 | 2713.00 | 7230.75- | L | 1 |
| OPEN--> | 246.0000 | VERITAS SOFTWARE CO | 01/18/01 | 24446.25 | | | |
| CLOSE-> | | | 04/25/02 | 6673.98 | 17772.27- | L | 1 |
| OPEN--> | 143.0000 | VERITAS SOFTWARE CO | 10/09/01 | 3593.89 | | | |
| CLOSE-> | | | 04/25/02 | 3879.59 | 285.70 | S | 1 |
| OPEN--> | 500.0000 | VITRIA TECHNOLOGY | 01/18/01 | 2593.75 | | | |
| CLOSE-> | | INC COM | 04/25/02 | 1127.50 | 1466.25- | L | 1 |
| OPEN--> | 21.0000 | VITRIA TECHNOLOGY | 01/18/01 | 108.94 | | | |
| CLOSE-> | | INC COM | 04/25/02 | 47.36 | 61.58- | L | 1 |

PGMID: PPM0312R RUN TIME: 15:51:30 CSFB LLC RUN DATE: 04/09/03 PAGE 10

REALIZED GAIN/LOSS REPORT

YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2F9-300679 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 339.0000 | VITESSE | 03/22/01 | 12348.45 | | | |
| CLOSE-> | | SEMICONDUCTOR CORP | 04/25/02 | 2144.18 | 10204.27- | L | 1 |
| OPEN--> | 34.0000 | XILINX INC | 01/18/01 | 1838.12 | | | |
| CLOSE-> | | | 04/25/02 | 1311.04 | 527.08- | L | 1 |
| OPEN--> | 478.0000 | XILINX INC | 01/18/01 | 25812.00 | | | |
| CLOSE-> | | | 04/25/02 | 18431.68 | 7380.32- | L | 1 |
| OPEN--> | 152.0000 | PROGRESS SOFTWARE | 01/18/01 | 2308.50 | | | |
| CLOSE-> | | CORP | 04/16/02 | 2576.23 | 267.73 | L | 1 |
| OPEN--> | 570.0000 | PROGRESS SOFTWARE | 01/18/01 | 8656.87 | | | |
| CLOSE-> | | CORP | 04/12/02 | 9320.18 | 663.31 | L | 1 |
| OPEN--> | 60.0000 | APPLIED MATERIALS | 01/18/01 | 2996.25 | | | |
| CLOSE-> | | INC | 04/11/02 | 3036.00 | 39.75 | L | 1 |
| OPEN--> | 213.0000 | JABIL CIRCUIT INC | 01/18/01 | 7960.88 | | | |
| CLOSE-> | | COM | 04/11/02 | 4451.70 | 3509.18- | L | 1 |
| OPEN--> | 79.0000 | KLA TENCOR CORP COM | 01/18/01 | 3653.75 | | | |
| CLOSE-> | | FORMERLY KLA INSTR | 04/11/02 | 4984.90 | 1331.15 | L | 1 |

PGMID: PPM[illegible]12P RUN TIME: 15:51:30 CSFB LLC RUN DATE: 04/09/03 PAGE 11

REALIZED GAIN/LOSS REPORT
YEAR TO DATE AS OF 12/31/02

ACCOUNT: 2F9-300679 J&J FERNANDEZ VENTURES LP
---ACCOUNT CLOSED---
3930 SKYLINE RD

| | QUANTITY/PAR | SECURITY DESCRIPTION | TRADE DATE | AMOUNT | DSA/GAIN&LOSS | TERM | TYPE |
|---|---|---|---|---|---|---|---|
| OPEN--> | 24.0000 | MCDATA CORP CL A | 01/18/01 | 1083.48 | | | |
| CLOSE-> | | | 04/11/02 | 200.88 | 882.60- | L | 1 |
| OPEN--> | 138.0000 | PROGRESS SOFTWARE | 01/18/01 | 2095.88 | | | |
| CLOSE-> | | CORP | 04/11/02 | 2268.69 | 172.81 | L | 1 |
| OPEN--> | 173.0000 | QLOGIC CORP | 01/18/01 | 14878.00 | | | |
| CLOSE-> | | | 04/11/02 | 7866.31 | 7011.69- | L | 1 |

REALIZED SHORT: 7,842.85- UNREALIZED SHORT: N/A
LONG: 455,324.20- LONG: N/A

[redacted]

## Portfolio Holdings (continued)

Disclosures and Other Information

Pricing - Securities prices may vary from actual liquidation value. Prices shown should only be used as a general guide to portfolio value. Prices are received from various pricing services. However, pricing services are sometimes unable to provide timely information. Where pricing sources are not readily available, particularly on certain debt securities, estimated prices may be generated by a matrix system taking various factors into consideration. The pricing of listed options takes into account the last closing price, as well as the current bid and offer prices. Where securities have not been priced, such securities have not been included in the Asset Allocation information at the beginning of this statement.

Reinvestment - The dollar amount of Mutual Fund distributions, Money Market Fund income, or dividends or other securities shown on your statement may have been reinvested into additional shares. You will not receive confirmation of these reinvestment transactions. However, information pertaining to these transactions which would otherwise appear on confirmations, including the time of execution and the name of the person from whom your security was purchased, will be furnished to you upon written request to your introducing firm. In dividend reinvestment transactions, we act as your agent and receive payment for order flow, the source and nature of which payment will be furnished to you upon your written request.

Option Disclosure - Information with respect to commissions and other charges incurred in connection with the execution of option transactions has been included in confirmations previously furnished to you. A summary of this information is available to you promptly upon your written request directed to your introducing firm. In order to assist your introducing firm in maintaining current background and financial information concerning your option accounts, please promptly advise them in writing of any material change in your investment objectives or financial situation. Expiring options which are valuable are exercised automatically pursuant to the exercise by exception procedure of the Options Clearing Corporation. Additional information regarding this procedure is available upon written request to your introducing firm.

## Schedule of Realized Gains and Losses Year-to-Date

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| Short Term | | | | | | | | |
| 01/07/02 | 01/19/01 | SELL | AIR PRODUCTS & CHEMS INC | APD | 1,095.000 | 38,940.94 | 52,122.00 | 13,181.06 |
| 02/21/02 | 06/12/01 | SELL | RAYTHEON CO COM NEW | RTN | 410.000 | 12,635.22 | 15,665.36 | 3,030.14 |
| 02/25/02 | 10/25/01 | SELL | DISNEY WALT COMPANY HOLDING CO | DIS | 550.000 | 10,119.95 | 13,201.82 | 3,081.87 |
| 03/07/02 | 04/25/01 | SELL | TYSON FOODS INC CLASS A | TSN | 2,245.000 | 14,716.11 | 29,072.75 | 14,356.64 |
| 03/11/02 | 10/31/01 | SELL | GENERAL MTRS CORP COM | GM | 660.000 | 27,583.31 | 40,552.12 | 12,968.81 |
| 06/17/02 | 03/12/02 | SELL | ABN AMRO HLDG N V SPON ADR | ABN | 868.000 | 16,106.87 | 15,493.80 | -613.07 |
| 06/17/02 | 07/02/01 | SELL | ALCATEL ALSTHOM SPONSORED ADR | ALA | 535.000 | 11,314.18 | 5,200.20 | -6,113.98 |
| 06/17/02 | 06/19/01 | SELL | BT GROUP PLC ADR | BTY | 111.000 | 3,646.53 | 4,337.88 | 691.35 |
| 06/17/02 | 02/01/02 | SELL | BT GROUP PLC ADR | BTY | 4.000 | 134.58 | 156.32 | 21.74 |
| 06/17/02 | 10/17/01 | SELL | BANCO BILBAO VIZCAYA ARGENTARIA SA | BBV | 1,690.000 | 19,886.39 | 19,502.60 | -383.79 |

CREDIT SUISSE | FIRST BOSTON
Donaldson, Lufkin & Jenrette Securities Corporation
an affiliate of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

[redacted]

Global Headquarters
Eleven Madison Avenue
New York, NY 10010-3629
(212) 325-2000

Preferred Advisors

Statement Period: 11/30/2002 - 12/31/2002

## Schedule of Realized Gains and Losses Year-to-Date (continued)

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| Short Term (continued) | | | | | | | | |
| 06/17/02 | 03/27/02 | SELL | BAYERISCHE HYPO UND VEREINSBANK AG | HVMGY | 320.000 | 11,593.89 | 9,920.00 | -1,673.89 |
| 06/17/02 | 07/10/01 | SELL | BRASIL TELECOM PARTICIPACOES S A | BRP | 395.000 | 13,835.59 | 11,723.60 | -2,111.99 |
| 06/17/02 | 04/26/02 | SELL | BRISTOL-MYERS SQUIBB CO COM | BMY | 100.000 | 2,903.47 | 2,590.00 | -313.47 |
| 06/17/02 | 04/26/02 | SELL | BRISTOL-MYERS SQUIBB CO COM | BMY | 400.000 | 11,613.88 | 10,360.00 | -1,253.88 |
| 06/17/02 | 03/22/02 | SELL | CEMEX S A SPON ADR NEW ORD PARTN CTF | CX | 545.000 | 15,396.25 | 16,006.65 | 610.40 |
| 06/17/02 | 05/02/02 | SELL | DEUTSCHE TELEKOM AG SPONSORED ADR | DT | 260.000 | 3,328.52 | 2,566.20 | -762.32 |
| 06/17/02 | 05/02/02 | SELL | DEUTSCHE TELEKOM AG SPONSORED ADR | DT | 400.000 | 5,120.80 | 3,948.00 | -1,172.80 |
| 06/17/02 | 08/06/01 | SELL | E ON AG SPONSORED ADR | EON | 290.000 | 15,627.23 | 15,471.50 | -155.73 |
| 06/17/02 | 03/13/02 | SELL | E ON AG SPONSORED ADR | EON | 30.000 | 1,505.93 | 1,600.50 | 94.57 |
| 06/17/02 | 11/20/01 | SELL | EXELON CORP COM | EXC | 440.000 | 19,137.89 | 23,368.40 | 4,230.51 |
| 06/17/02 | 01/23/02 | SELL | FORD MOTOR CO DEL COM PAR | F | 680.000 | 9,826.00 | 11,077.20 | 1,251.20 |
| 06/17/02 | 03/18/02 | SELL | HSBC HLDGS PLC SPONS ADR NEW | HBC | 265.000 | 16,247.07 | 15,690.65 | -556.42 |
| 06/17/02 | 10/03/01 | SELL | HEWLETT-PACKARD CO COM | HPQ | 1,215.000 | 18,608.57 | 21,384.00 | 2,775.43 |
| 06/17/02 | 04/10/02 | SELL | J P MORGAN CHASE & CO COM | JPM | 440.000 | 15,294.75 | 15,554.00 | 259.25 |
| 06/17/02 | 03/06/02 | SELL | MATSUSHITA ELEC INDL LTD ADR | MC | 730.000 | 9,730.83 | 9,679.80 | -51.03 |
| 06/17/02 | 07/30/01 | SELL | MERCK & CO INC | MRK | 435.000 | 28,735.23 | 23,107.20 | -5,628.03 |
| 06/17/02 | 12/13/01 | SELL | PRUDENTIAL FINL INC COM | PRU | 540.000 | 15,984.00 | 18,538.20 | 2,554.20 |
| 06/17/02 | 01/08/02 | SELL | REPSOL YPF SA | REP | 1,060.000 | 13,147.18 | 12,190.00 | -957.18 |
| 06/17/02 | 11/19/01 | SELL | SCHERING-PLOUGH CORP | SGP | 315.000 | 11,021.82 | 7,878.15 | -3,143.67 |

[redacted]

## Schedule of Realized Gains and Losses Year-to-Date (continued)

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** (continued) | | | | | | | | |
| 06/17/02 | 11/19/01 | SELL | SCHERING-PLOUGH CORP | SGP | 300.000 | 10,496.97 | 7,503.00 | -2,993.97 |
| 06/17/02 | 01/25/02 | SELL | SPRINT CORP (FON GROUP) | FON | 550.000 | 9,949.50 | 6,072.00 | -3,877.50 |
| 06/17/02 | 04/26/02 | SELL | TYCO INTL LTD NEW | TYC | 600.000 | 12,001.14 | 8,448.00 | -3,553.14 |
| 06/17/02 | 10/01/01 | SELL | ZURICH FINL SVCS SPONS ADR | ZFSVY | 640.000 | 13,088.90 | 13,152.00 | 63.10 |
| 07/08/02 | 12/13/01 | SELL | PRUDENTIAL FINL INC COM | PRU | 535.000 | 15,836.00 | 16,611.86 | 775.86 |
| 09/17/02 | 07/22/02 | EXPG | TELESP CELULAR PARTICIPACOES SA | 87952L124 | 155.000 | 1.55 | Please Provide | -1.55 |
| 11/06/02 | 01/08/02 | SELL | MERCK & CO INC | MRK | 420.000 | 24,440.26 | 23,631.47 | -808.79 |
| **Total Short Term** | | | | | | $479,557.30 | $503,377.23 | $23,819.93 |
| **Long Term** | | | | | | | | |
| 01/23/02 | 01/19/01 | SELL | MARKS & SPENCER LTD SPON ADR | 570697607 | 1,016.000 | 18,288.00 | 32,073.29 | 13,785.29 |
| 01/24/02 | 01/19/01 | SELL | MARKS & SPENCER LTD SPON ADR | 570697607 | 44.000 | 792.00 | 1,364.00 | 572.00 |
| 01/30/02 | 01/19/01 | SELL | CONAGRA FOODS INC | CAG | 1,670.000 | 39,349.38 | 41,232.97 | 1,883.59 |
| 02/21/02 | 01/19/01 | SELL | RAYTHEON CO COM NEW | RTN | 1,340.000 | 40,535.00 | 51,198.99 | 10,663.99 |
| 02/28/02 | 01/19/01 | SELL | DIAGEO PLC SPONSORED ADR NEW | DEO | 1,515.000 | 58,138.13 | 71,695.71 | 13,557.58 |
| 03/05/02 | 01/19/01 | CLEU | TELEFONICA S A ADR (FORMERLY) | TEF | 0.120 | 6.76 | 4.42 | -2.34 |
| 04/08/02 | 01/19/01 | SELL | SAFECO CORP | SAFC | 1,000.000 | 22,937.50 | 32,326.80 | 9,389.30 |
| 04/08/02 | 01/19/01 | SELL | SAFECO CORP | SAFC | 305.000 | 6,995.94 | 9,859.67 | 2,863.73 |
| 04/22/02 | 01/19/01 | SELL | ENI SPA SPONSORED ADR | E | 447.000 | 28,105.13 | 33,810.10 | 5,704.97 |
| 04/23/02 | 01/19/01 | SELL | BANK ONE CORP COM | ONE | 1,060.000 | 39,418.75 | 44,299.20 | 4,880.45 |
| 04/24/02 | 01/19/01 | SELL | ENI SPA SPONSORED ADR | E | 18.000 | 1,131.75 | 1,372.19 | 240.44 |
| 05/07/02 | 01/19/01 | CLEU | TELEFONICA S A ADR (FORMERLY) | TEF | 0.460 | 25.41 | 13.71 | -11.70 |
| 06/17/02 | 01/19/01 | SELL | ALBERTSONS INC COM ISIN#US0131041040 | ABS | 770.000 | 19,971.88 | 23,600.50 | 3,628.62 |
| 06/17/02 | 04/10/01 | SELL | ALCATEL ALSTHOM SPONSORED ADR | ALA | 950.000 | 28,818.63 | 9,234.00 | -19,584.63 |
| 06/17/02 | 01/19/01 | SELL | AMERICA MOVIL S A DE C V SPONSORED ADR | AMX | 590.000 | 11,807.12 | 8,767.40 | -3,039.72 |
| 06/17/02 | 01/19/01 | SELL | ARCHER DANIELS MIDLAND CO | ADM | 305.000 | 3,939.58 | 4,236.45 | 296.87 |



D000000000004763 J&J FERNANDEZ VENTURES LP

Account Number: 2F9-810461

CREDIT SUISSE | FIRST BOSTON

Donaldson, Lufkin & Jenrette Securities Corporation
an affiliate of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

[redacted]

Global Headquarters
Eleven Madison Avenue
New York, NY 10010-3629
(212) 325-2000

Preferred Advisors

Statement Period: 11/30/2002 - 12/31/2002

## Schedule of Realized Gains and Losses Year-to-Date (continued)

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| Long Term | (continued) | | | | | | | |
| 06/17/02 | 01/19/01 | SELL | ARCHER DANIELS MIDLAND CO | ADM | 100.000 | 1,291.67 | 1,389.00 | 97.33 |
| 06/17/02 | 01/19/01 | SELL | ARCHER DANIELS MIDLAND CO | ADM | 183.000 | 2,363.75 | 2,541.87 | 178.12 |
| 06/17/02 | 01/19/01 | SELL | ARCHER DANIELS MIDLAND CO | ADM | 217.000 | 2,815.83 | 3,014.13 | 198.30 |
| 06/17/02 | 01/19/01 | SELL | ARCHER DANIELS MIDLAND CO | ADM | 700.000 | 9,083.33 | 9,723.00 | 639.67 |
| 06/17/02 | 01/19/01 | SELL | AVAYA INC COM ISIN#US0534991098 | AV | 1,355.000 | 19,732.19 | 7,588.00 | -12,144.19 |
| 06/17/02 | 01/19/01 | SELL | BAE SYS PLC SPONSORED ADR | BAESY | 925.000 | 15,493.75 | 18,083.75 | 2,590.00 |
| 06/17/02 | 01/19/01 | SELL | BASF AG SPONS ADR | BF | 340.000 | 14,152.50 | 14,739.00 | 586.50 |
| 06/17/02 | 01/19/01 | SELL | BT GROUP PLC ADR | BTY | 370.000 | 30,095.57 | 14,459.60 | -15,635.97 |
| 06/17/02 | 01/19/01 | SELL | BRITISH AMERN TOB PLC SPONSORED ADR | BTI | 1,355.000 | 19,393.44 | 30,338.45 | 10,945.01 |
| 06/17/02 | 01/19/01 | SELL | ELECTROBRAS CENTRAIS ELECTRICIAS ADR | CAIFY | 1,480.000 | 16,095.00 | 8,288.00 | -7,807.00 |
| 06/17/02 | 01/19/01 | SELL | DEUTSCHE TELEKOM AG SPONSORED ADR | DT | 820.000 | 29,827.50 | 8,093.40 | -21,734.10 |
| 06/17/02 | 02/06/01 | SELL | DU PONT E I DE NEMOURS & COMPANY | DD | 360.000 | 15,577.89 | 16,038.00 | 460.11 |
| 06/17/02 | 01/19/01 | SELL | EASTMAN KODAK CO | EK | 485.000 | 19,945.63 | 14,850.70 | -5,094.93 |
| 06/17/02 | 02/12/01 | SELL | EDISON INTERNATIONAL | EIX | 1,190.000 | 16,512.20 | 22,300.60 | 5,788.40 |
| 06/17/02 | 01/19/01 | SELL | GOODYEAR TIRE & RUBBER COMPANY | GT | 760.000 | 18,179.20 | 14,713.60 | -3,465.60 |
| 06/17/02 | 01/19/01 | SELL | GOODYEAR TIRE & RUBBER COMPANY | GT | 75.000 | 1,795.50 | 1,452.00 | -343.50 |
| 06/17/02 | 01/19/01 | SELL | GREAT LAKES CHEMICAL CORPORATION | GLK | 435.000 | 14,654.06 | 10,709.70 | -3,944.36 |
| 06/17/02 | 01/19/01 | SELL | HITACHI LTD ADR 10 COM NEW | HIT | 230.000 | 20,800.63 | 15,111.00 | -5,689.63 |
| 06/17/02 | 01/19/01 | SELL | INVENSYS PLC SPONSORED ADR | IVNSY | 2,745.000 | 14,960.25 | 7,411.50 | -7,548.75 |



D00000000004763 J&J FERNANDEZ VENTURES LP

Account Number: 2F9-810461

DOJ-000361

[redacted]

# Schedule of Realized Gains and Losses Year-to-Date (continued)

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| Long Term | (continued) | | | | | | | |
| 06/17/02 | 01/19/01 | SELL | LOEWS CORPORATION | LTR | 330.000 | 14,695.32 | 18,364.50 | 3,669.18 |
| 06/17/02 | 01/19/01 | SELL | MMO2 PLC ADR | OOM | 240.000 | 5,693.55 | 1,411.20 | -4,282.35 |
| 06/17/02 | 01/19/01 | SELL | MATSUSHITA ELEC INDL LTD ADR | MC | 305.000 | 7,015.00 | 4,047.35 | -2,967.65 |
| 06/17/02 | 01/19/01 | SELL | MATSUSHITA ELEC INDL LTD ADR | MC | 970.000 | 22,310.00 | 12,862.20 | -9,447.80 |
| 06/17/02 | 01/19/01 | SELL | MILLEA HLDGS INC ADR COM | MLEA | 305.000 | 14,601.88 | 11,870.60 | -2,731.28 |
| 06/17/02 | 01/19/01 | SELL | MITSUBISHI TOKYO FINL GROUP INC | MTF | 590.000 | 5,789.38 | 4,200.80 | -1,588.58 |
| 06/17/02 | 01/19/01 | SELL | MITSUBISHI TOKYO FINL GROUP INC | MTF | 800.000 | 7,850.00 | 5,680.00 | -2,170.00 |
| 06/17/02 | 01/19/01 | SELL | MITSUBISHI TOKYO FINL GROUP INC | MTF | 1,650.000 | 16,190.62 | 11,665.50 | -4,525.12 |
| 06/17/02 | 02/13/01 | SELL | MITSUBISHI TOKYO FINL GROUP INC | MTF | 250.000 | 2,342.22 | 1,767.50 | -574.72 |
| 06/17/02 | 01/19/01 | SELL | NIPPON TELEG & TELEP HONE CORP | NTT | 905.000 | 34,559.69 | 19,195.05 | -15,364.64 |
| 06/17/02 | 02/12/01 | SELL | PG & E CORP | PCG | 300.000 | 4,052.91 | 6,465.00 | 2,412.09 |
| 06/17/02 | 02/12/01 | SELL | PG & E CORP | PCG | 900.000 | 12,158.73 | 19,323.00 | 7,164.27 |
| 06/17/02 | 01/19/01 | SELL | PETROLEO BRASILEIRO SA SPONSORED ADR | PBR A | 555.000 | 15,817.50 | 10,317.45 | -5,500.05 |
| 06/17/02 | 01/19/01 | SELL | PHILIP MORRIS COS INC | MO | 465.000 | 20,024.07 | 25,495.95 | 5,471.88 |
| 06/17/02 | 03/23/01 | SELL | REPSOL YPF SA | REP | 1,400.000 | 24,002.72 | 16,100.00 | -7,902.72 |
| 06/17/02 | 01/19/01 | SELL | SBC COMMUNICATIONS INC | SBC | 395.000 | 19,725.32 | 13,125.85 | -6,599.47 |
| 06/17/02 | 01/19/01 | SELL | SHERWIN WILLIAMS CO | SHW | 590.000 | 14,565.63 | 17,918.30 | 3,352.67 |
| 06/17/02 | 01/19/01 | SELL | TELECOMUNICACOES BRASILEIRAS SA | TBH | 255.000 | 20,097.19 | 6,431.10 | -13,666.09 |
| 06/17/02 | 01/19/01 | SELL | TELEFONICA S A ADR (FORMERLY) | TEF | 430.000 | 23,754.77 | 11,571.30 | -12,183.47 |
| 06/17/02 | 01/19/01 | SELL | TELEFONOS DE MEXICO SA DE CV ADR CLASS L | TMX | 590.000 | 19,204.76 | 19,812.20 | 607.44 |
| 06/17/02 | 01/19/01 | SELL | TOYS "R" US INC NEW | TOY | 620.000 | 14,337.50 | 11,153.80 | -3,183.70 |
| 06/17/02 | 01/19/01 | SELL | UST INC FORMERLY UBO | UST | 580.000 | 14,971.25 | 21,378.80 | 6,407.55 |
| 06/17/02 | 01/19/01 | SELL | UNILEVER PLC SPON ADR NEW | UL | 275.000 | 7,992.19 | 9,902.75 | 1,910.56 |
| 06/17/02 | 01/19/01 | SELL | UNILEVER PLC SPON ADR NEW | UL | 400.000 | 11,625.00 | 14,420.00 | 2,795.00 |
| 06/17/02 | 01/19/01 | SELL | UNISYS CORP COM | UIS | 985.000 | 15,144.38 | 10,145.50 | -4,998.88 |