[redacted]

CREDIT | FIRST
SUISSE | BOSTON
Donaldson, Lufkin & Jenrette
Securities Corporation
an affiliate of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

Global Headquarters
Eleven Madison Avenue
New York, NY 10010-3629
(212) 325-2000

Preferred Advisors

Statement Period: 11/30/2002 - 12/31/2002

## Schedule of Realized Gains and Losses Year-to-Date (continued)

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Long Term** (continued) | | | | | | | | |
| 06/17/02 | 01/19/01 | SELL | VERIZON COMMUNICATIONS COM | VZ | 355.000 | 19,702.50 | 14,839.00 | -4,863.50 |
| 06/17/02 | 01/19/01 | SELL | WASTE MGMT INC COM | WMI | 790.000 | 20,490.63 | 22,428.10 | 1,937.47 |
| 06/17/02 | 01/19/01 | SELL | XEROX CORPORATION | XRX | 100.000 | 750.00 | 807.00 | 57.00 |
| 06/17/02 | 01/19/01 | SELL | XEROX CORPORATION | XRX | 2,400.000 | 18,000.00 | 19,344.00 | 1,344.00 |
| 06/17/02 | 01/19/01 | SELL | XEROX CORPORATION | XRX | 200.000 | 1,500.00 | 1,608.00 | 108.00 |
| 07/12/02 | 01/19/01 | SELL | EASTMAN KODAK CO | EK | 485.000 | 19,945.62 | 14,382.77 | -5,562.85 |
| 09/04/02 | 01/19/01 | SELL | BRITISH AMERN TOB PLC SPONSORED ADR | BTI | 1,345.000 | 19,250.31 | 32,137.16 | 12,886.85 |
| 10/04/02 | 01/19/01 | SELL | UNILEVER PLC SPON ADR NEW | UL | 670.000 | 19,471.87 | 25,301.81 | 5,829.94 |
| 11/06/02 | 07/30/01 | SELL | MERCK & CO INC | MRK | 15.000 | 990.87 | 843.98 | -146.89 |
| 11/12/02 | 01/19/01 | SELL | ARCHER DANIELS MIDLAND CO | ADM | 392.000 | 5,086.67 | 5,493.37 | 406.70 |
| 11/13/02 | 01/19/01 | SELL | ARCHER DANIELS MIDLAND CO | ADM | 1,106.000 | 14,351.67 | 15,298.08 | 946.41 |
| **Total Long Term** | | | | | | $1,111,092.57 | $1,043,043.67 | -$68,048.90 |
| **Total Short Term and Long Term** | | | | | | $1,590,649.87 | $1,546,420.90 | -$44,228.97 |

The information provided is meant as a general guide and should not be relied upon in the preparation of tax returns. No one associated with Pershing is authorized to give tax advice.



D000000000004763 J&J FERNANDEZ VENTURES LP

Account Number: 2F9-810461

[redacted]

## Portfolio Holdings (continued)

Cost Basis on fixed income securities is adjusted for amortization, accretion or principal paydowns. Original cost basis is provided under the corresponding tax lot.

³ The cost basis of securities positions acquired prior to the availability of the PORTFOLIO EVALUATION SERVICE for this account, or delivered into this account, has been provided to PERSHING by your financial institution, and we make no representation as to the accuracy of such cost basis. Unrealized gains and losses are not reported for securities for which cost basis or market value is not available.

Disclosures and Other Information

Pricing - Securities prices may vary from actual liquidation value. Prices shown should only be used as a general guide to portfolio value. Prices are received from various pricing services. However, pricing services are sometimes unable to provide timely information. Where pricing sources are not readily available, particularly on certain debt securities, estimated prices may be generated by a matrix system taking various factors into consideration. The pricing of listed options takes into account the last closing price, as well as the current bid and offer prices. Where securities have not been priced, such securities have not been included in the Asset Allocation information at the beginning of this statement.

Reinvestment - The dollar amount of Mutual Fund distributions, Money Market Fund income, or dividends or other securities shown on your statement may have been reinvested into additional shares. You will not receive confirmation of these reinvestment transactions. However, information pertaining to these transactions which would otherwise appear on confirmations, including the time of execution and the name of the person from whom your security was purchased, will be furnished to you upon written request to your introducing firm. In dividend reinvestment transactions, we act as your agent and receive payment for order flow, the source and nature of which payment will be furnished to you upon your written request.

Option Disclosure - Information with respect to commissions and other charges incurred in connection with the execution of option transactions has been included in confirmations previously furnished to you. A summary of this information is available to you promptly upon your written request directed to your introducing firm. In order to assist your introducing firm in maintaining current background and financial information concerning your option accounts, please promptly advise them in writing of any material change in your investment objectives or financial situation. Expiring options which are valuable are exercised automatically pursuant to the exercise by exception procedure of the Options Clearing Corporation. Additional information regarding this procedure is available upon written request to your introducing firm.

## Schedule of Realized Gains and Losses Year-to-Date

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** | | | | | | | | |
| 01/14/02 | 01/11/02 | BUY | CALL 100 INVITROGEN 08-17-02 @ 70.00 | 46185R9HN | -880.000 | -522,891.91 | -468,799.93 | 54,091.98 |
| 01/28/02 | 01/23/02 | BUY | CALL 100 INVITROGEN 08-17-02 @ 70.00 | 46185R9HN | -950.000 | -473,572.37 | -356,250.00 | 117,322.37 |
| 01/29/02 | 10/25/01 | SELL | EL PASO ENERGY PART LP COM | EPN | 15,000.000 | 584,550.00 | 545,928.79 | -38,621.21 |
| 02/27/02 | 02/26/02 | SELL | INTEGRATED DEFENSE TECHNOLOGIES INC COM | IDE | 500.000 | 11,000.00 | 12,574.80 | 1,574.80 |
| 03/08/02 | 02/27/02 | SELL | APEX MTG CAP INC COM | AXM | 50,000.000 | 530,000.00 | 559,801.52 | 29,801.52 |
| 03/19/02 | 02/27/02 | SELL | APEX MTG CAP INC COM | AXM | 7,100.000 | 75,260.00 | 84,133.72 | 8,873.72 |
| 04/08/02 | 04/08/02 | SELL | BROADCOM CORP CL A | BRCM | 5,000.000 | 160,550.00 | 169,369.90 | 8,819.90 |
| 04/10/02 | 02/27/02 | SELL | APEX MTG CAP INC COM | AXM | 45,800.000 | 485,480.00 | 547,481.02 | 62,001.02 |

CREDIT SUISSE | FIRST BOSTON
Donaldson, Lufkin & Jenrette Securities Corporation
an affiliate of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

Global Headquarters
Eleven Madison Avenue
New York, NY 10010-3629
(212) 325-2000

[redacted]

YOUR **Brokerage Account**

Statement Period: 11/30/2002 - 12/31/2002

## Schedule of Realized Gains and Losses Year-to-Date (continued)

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| Short Term | (continued) | | | | | | | |
| 04/12/02 | 02/27/02 | SELL | APEX MTG CAP INC COM | AXM | 30,000.000 | 318,000.00 | 359,460.99 | 41,460.99 |
| 04/15/02 | 02/27/02 | SELL | APEX MTG CAP INC COM | AXM | 9,100.000 | 96,460.00 | 109,418.69 | 12,958.69 |
| 04/15/02 | 02/28/02 | SELL | APEX MTG CAP INC COM | AXM | 6,700.000 | 73,299.34 | 80,561.01 | 7,261.67 |
| 04/16/02 | 02/28/02 | SELL | APEX MTG CAP INC COM | AXM | 6,900.000 | 75,487.38 | 82,967.20 | 7,479.82 |
| 04/17/02 | 04/16/02 | SELL | FLOWSERVE CORP COM | FLS | 1,200.000 | 37,800.00 | 38,266.84 | 466.84 |
| 04/17/02 | 04/16/02 | SELL | PIONEER NAT RES CO COM | PXD | 3,000.000 | 64,500.00 | 66,387.99 | 1,887.99 |
| 04/17/02 | 04/16/02 | SELL | URBAN OUTFITTERS INC | URBN | 500.000 | 14,000.00 | 14,704.55 | 704.55 |
| 04/18/02 | 02/28/02 | SELL | APEX MTG CAP INC COM | AXM | 700.000 | 7,658.14 | 8,259.74 | 601.60 |
| 04/18/02 | 04/18/02 | SELL | TEREX CORP NEW .01 PV | TEX | 3,000.000 | 65,250.00 | 65,398.02 | 148.02 |
| 04/19/02 | 02/28/02 | SELL | APEX MTG CAP INC COM | AXM | 7,600.000 | 83,145.52 | 89,677.25 | 6,531.73 |
| 04/22/02 | 02/28/02 | SELL | APEX MTG CAP INC COM | AXM | 15,300.000 | 167,385.06 | 180,534.47 | 13,149.41 |
| 04/25/02 | 02/28/02 | SELL | APEX MTG CAP INC COM | AXM | 6,700.000 | 73,299.34 | 80,362.70 | 7,063.36 |
| 04/25/02 | 03/01/02 | SELL | APEX MTG CAP INC COM | AXM | 31,300.000 | 341,163.74 | 375,425.75 | 34,262.01 |
| 04/25/02 | 04/24/02 | SELL | CALPINE CORP COM | CPN | 5,000.000 | 57,500.00 | 55,748.30 | -1,751.70 |
| 04/26/02 | 03/01/02 | SELL | APEX MTG CAP INC COM | AXM | 1,300.000 | 14,169.74 | 15,609.66 | 1,439.92 |
| 04/26/02 | 03/04/02 | SELL | APEX MTG CAP INC COM | AXM | 17,700.000 | 196,944.36 | 212,531.55 | 15,587.19 |
| 04/29/02 | 03/04/02 | SELL | APEX MTG CAP INC COM | AXM | 13,800.000 | 153,549.84 | 166,284.91 | 12,735.07 |
| 04/30/02 | 04/29/02 | SELL | IDEX CORP | IEX | 500.000 | 18,000.00 | 18,044.45 | 44.45 |
| 04/30/02 | 04/29/02 | SELL | PREMCOR INC COM | PCO | 500.000 | 12,000.00 | 13,709.58 | 1,709.58 |
| 05/03/02 | 05/03/02 | SELL | LIN TV CORP CL A | TVL | 400.000 | 8,800.00 | 9,179.72 | 379.72 |
| 05/03/02 | 05/02/02 | SELL | STANDARD PACIFIC CORP | SPF | 500.000 | 17,000.00 | 17,124.48 | 124.48 |
| 05/09/02 | 05/08/02 | SELL | POLO RALPH LAUREN CORP CL A | RL | 600.000 | 15,900.00 | 17,009.49 | 1,109.49 |
| 05/09/02 | 05/08/02 | SELL | POLO RALPH LAUREN CORP CL A | RL | 600.000 | 15,900.00 | 17,009.48 | 1,109.48 |
| 05/10/02 | 05/08/02 | SELL | REGAL ENTMT GROUP INC CL A | RGC | 2,000.000 | 38,000.00 | 42,598.71 | 4,598.71 |
| 05/14/02 | 05/09/02 | SELL | SIEBEL SYS INC COM | SEBL | 25,000.000 | 591,072.50 | 614,481.41 | 23,408.91 |

[redacted]

# Schedule of Realized Gains and Losses Year-to-Date (continued)

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** (continued) | | | | | | | | |
| 05/15/02 | 05/14/02 | SELL | UNITED STS STL CORP NEW COM | X | 4,000.000 | 74,000.00 | 74,537.75 | 537.75 |
| 05/17/02 | 05/16/02 | SELL | ACCENTURE LTD BERMUDA CL A | ACN | 3,200.000 | 64,000.00 | 63,930.07 | -69.93 |
| 05/23/02 | 04/17/02 | SELL | EXPRESSJET HLDGS INC COM | XJT | 400.000 | 6,400.00 | 5,331.83 | -1,068.17 |
| 05/24/02 | 05/22/02 | SELL | EON LABS INC COM | ELAB | 1,600.000 | 24,000.00 | 23,999.27 | -0.73 |
| 05/24/02 | 05/23/02 | SELL | FAIRCHILD SEMICONDUCTOR INTL | FCS | 100.000 | 2,565.00 | 2,576.43 | 11.43 |
| 05/24/02 | 05/23/02 | SELL | FAIRCHILD SEMICONDUCTOR INTL | FCS | 3,900.000 | 100,035.00 | 100,324.46 | 289.46 |
| 06/05/02 | 05/22/02 | SELL | ALTIRIS INC COM | ATRS | 1,000.000 | 10,000.00 | 7,749.76 | -2,250.24 |
| 06/05/02 | 06/04/02 | SELL | TECO ENERGY INC | TE | 25,000.000 | 575,000.00 | 583,732.35 | 8,732.35 |
| 06/05/02 | 06/04/02 | SELL | VERIDIAN CORP DEL COM | VNX | 4,000.000 | 64,000.00 | 71,397.83 | 7,397.83 |
| 06/12/02 | 06/06/02 | SELL | NORTEL NETWORKS CORP NEW COM | NT | 200,000.000 | 282,000.00 | 341,989.34 | 59,989.34 |
| 06/12/02 | 06/11/02 | SELL | NORTEL NETWORKS CORP NEW COM | NT | 200,000.000 | 394,000.00 | 341,989.34 | -52,010.66 |
| 06/17/02 | 06/12/02 | SELL | PACER INTL INC TENN COM | PACR | 3,000.000 | 45,000.00 | 47,938.55 | 2,938.55 |
| 06/17/02 | 06/12/02 | SELL | PACER INTL INC TENN COM | PACR | 2,000.000 | 30,000.00 | 31,919.03 | 1,919.03 |
| 06/18/02 | 06/17/02 | SELL | PROQUEST CO COM | PQE | 1,000.000 | 35,400.00 | 36,748.89 | 1,348.89 |
| 06/21/02 | 06/20/02 | SELL | CTI MOLECULAR IMAGING INC COM | CTMI | 500.000 | 8,500.00 | 9,812.20 | 1,312.20 |
| 06/21/02 | 06/20/02 | SELL | CTI MOLECULAR IMAGING INC COM | CTMI | 500.000 | 8,500.00 | 9,812.20 | 1,312.20 |
| 06/24/02 | 06/18/02 | BUY | CALL 100 ORACLE SYSTEMS 07-20-02 @ 10.00 | 68389X9GB | -102.000 | -4,844.85 | -2,142.00 | 2,702.85 |
| 06/25/02 | 06/24/02 | SELL | L 3 COMMUNICATIONS HLDGS INC COM | LLL | 400.000 | 22,640.00 | 21,467.35 | -1,172.65 |
| 06/25/02 | 06/18/02 | BUY | CALL 100 ORACLE SYSTEMS 07-20-02 @ 10.00 | 68389X9GB | -898.000 | -42,653.64 | -18,858.00 | 23,795.64 |
| 07/03/02 | 07/01/02 | SELL | CHICAGO BRIDGE & IRON CO N V | CBI | 1,500.000 | 40,500.00 | 41,523.74 | 1,023.74 |
| 07/10/02 | 07/01/02 | SELL | CIT GROUP INC NEW COM | CIT | 5,000.000 | 115,000.00 | 115,246.53 | 246.53 |

CREDIT SUISSE | FIRST BOSTON
Donaldson, Lufkin & Jenrette Securities Corporation
an affiliate of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

[redacted]

Global Headquarters
Eleven Madison Avenue
New York, NY 10010-3629
(212) 325-2000

YOUR Brokerage Account

Statement Period: 11/30/2002 - 12/31/2002

## Schedule of Realized Gains and Losses Year-to-Date (continued)

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| Short Term | (continued) | | | | | | | |
| 07/19/02 | 06/27/02 | BUY | CALL 100 ORACLE SYSTEMS 07-20-02 @ 10.00 | 68389X9GB | -78.000 | -3,704.88 | -1,228.50 | 2,476.38 |
| 07/19/02 | 06/27/02 | BUY | CALL 100 ORACLE SYSTEMS 07-20-02 @ 10.00 | 68389X9GB | -300.000 | -14,249.55 | -4,725.00 | 9,524.55 |
| 07/19/02 | 06/27/02 | BUY | CALL 100 ORACLE SYSTEMS 07-20-02 @ 10.00 | 68389X9GB | -78.000 | -3,704.88 | -1,228.50 | 2,476.38 |
| 07/19/02 | 06/27/02 | BUY | CALL 100 ORACLE SYSTEMS 07-20-02 @ 10.00 | 68389X9GB | -78.000 | -3,704.88 | -1,228.50 | 2,476.38 |
| 07/19/02 | 06/27/02 | BUY | CALL 100 ORACLE SYSTEMS 07-20-02 @ 10.00 | 68389X9GB | -78.000 | -3,704.88 | -1,228.50 | 2,476.38 |
| 07/19/02 | 06/27/02 | BUY | CALL 100 ORACLE SYSTEMS 07-20-02 @ 10.00 | 68389X9GB | -78.000 | -3,704.88 | -1,228.50 | 2,476.38 |
| 07/19/02 | 06/27/02 | BUY | CALL 100 ORACLE SYSTEMS 07-20-02 @ 10.00 | 68389X9GB | -78.000 | -3,704.88 | -1,228.50 | 2,476.38 |
| 07/19/02 | 06/27/02 | BUY | CALL 100 ORACLE SYSTEMS 07-20-02 @ 10.00 | 68389X9GB | -78.000 | -3,704.89 | -1,228.50 | 2,476.39 |
| 07/19/02 | 06/27/02 | BUY | CALL 100 ORACLE SYSTEMS 07-20-02 @ 10.00 | 68389X9GB | -77.000 | -3,657.39 | -1,212.75 | 2,444.64 |
| 07/19/02 | 06/27/02 | BUY | CALL 100 ORACLE SYSTEMS 07-20-02 @ 10.00 | 68389X9GB | -77.000 | -3,657.38 | -1,212.75 | 2,444.63 |
| 07/23/02 | 07/17/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -370.000 | -165,894.86 | -129,199.97 | 36,694.89 |



Account Number: 219-404704

D00000000048145 J & J FERNANDEZ VENTURES LP

[redacted]

## Schedule of Realized Gains and Losses Year-to-Date (continued)

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** (continued) | | | | | | | | |
| 07/25/02 | 07/19/02 | BUY | CALL 100 ORACLE SYSTEMS 08-17-02 @ 10.00 | 68389X9HB | -78.000 | -5,927.82 | -2,866.50 | 3,061.32 |
| 07/25/02 | 07/19/02 | BUY | CALL 100 ORACLE SYSTEMS 08-17-02 @ 10.00 | 68389X9HB | -300.000 | -22,799.28 | -11,025.00 | 11,774.28 |
| 07/25/02 | 07/19/02 | BUY | CALL 100 ORACLE SYSTEMS 08-17-02 @ 10.00 | 68389X9HB | -78.000 | -5,927.82 | -2,866.50 | 3,061.32 |
| 07/25/02 | 07/19/02 | BUY | CALL 100 ORACLE SYSTEMS 08-17-02 @ 10.00 | 68389X9HB | -78.000 | -5,927.81 | -2,866.50 | 3,061.31 |
| 07/25/02 | 07/19/02 | BUY | CALL 100 ORACLE SYSTEMS 08-17-02 @ 10.00 | 68389X9HB | -78.000 | -5,927.81 | -2,866.50 | 3,061.31 |
| 07/25/02 | 07/19/02 | BUY | CALL 100 ORACLE SYSTEMS 08-17-02 @ 10.00 | 68389X9HB | -78.000 | -5,927.81 | -2,866.50 | 3,061.31 |
| 07/25/02 | 07/19/02 | BUY | CALL 100 ORACLE SYSTEMS 08-17-02 @ 10.00 | 68389X9HB | -78.000 | -5,927.81 | -2,866.50 | 3,061.31 |
| 07/25/02 | 07/19/02 | BUY | CALL 100 ORACLE SYSTEMS 08-17-02 @ 10.00 | 68389X9HB | -78.000 | -5,927.81 | -2,866.50 | 3,061.31 |
| 07/25/02 | 07/19/02 | BUY | CALL 100 ORACLE SYSTEMS 08-17-02 @ 10.00 | 68389X9HB | -77.000 | -5,851.81 | -2,829.75 | 3,022.06 |
| 07/25/02 | 07/19/02 | BUY | CALL 100 ORACLE SYSTEMS 08-17-02 @ 10.00 | 68389X9HB | -77.000 | -5,851.81 | -2,829.75 | 3,022.06 |
| 08/01/02 | 07/24/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -380.000 | -156,292.98 | -154,923.08 | 1,369.90 |
| 08/01/02 | 07/25/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -10.000 | -4,349.86 | -4,076.92 | 272.94 |
| 08/01/02 | 07/29/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -130.000 | -63,698.04 | -53,000.00 | 10,698.04 |

CREDIT SUISSE | FIRST BOSTON
Donaldson, Lufkin & Jenrette Securities Corporation
an affiliate of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

[redacted]

Global Headquarters
Eleven Madison Avenue
New York, NY 10010-3629
(212) 325-2000

YOUR Brokerage Account

Statement Period: 11/30/2002 - 12/31/2002

## Schedule of Realized Gains and Losses Year-to-Date (continued)

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| Short Term | (continued) | | | | | | | |
| 08/05/02 | 07/29/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -90.000 | -44,098.64 | -36,161.00 | 7,937.64 |
| 08/05/02 | 07/30/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -1,000.000 | -486,284.91 | -401,788.90 | 84,496.01 |
| 08/05/02 | 07/30/02 | BUY | CALL 100 ORACLE SYSTEMS 08-17-02 @ 10.00 | 68389X9HB | -1,000.000 | -47,498.49 | -21,000.00 | 26,498.49 |
| 08/14/02 | 08/09/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -360.000 | -174,594.58 | -156,600.00 | 17,994.58 |
| 08/14/02 | 08/09/02 | BUY | CALL 100 SIEBEL SYS INC 09-21-02 @ 10.00 | 826173918 | -250.000 | -15,499.51 | -5,250.00 | 10,249.51 |
| 08/15/02 | 08/09/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 35.00 | IUV-BG | -380.000 | -222,293.14 | -210,080.00 | 12,213.14 |
| 08/15/02 | 08/14/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -200.000 | -92,997.11 | -85,624.24 | 7,372.87 |
| 08/15/02 | 08/15/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -380.000 | -183,984.06 | -162,686.06 | 21,298.00 |
| 08/19/02 | 08/15/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -50.000 | -24,208.43 | -22,300.00 | 1,908.43 |
| 08/21/02 | 08/09/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 35.00 | IUV-BG | -50.000 | -29,249.10 | -28,300.00 | 949.10 |
| 08/26/02 | 08/09/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 35.00 | IUV-BG | -100.000 | -58,498.19 | -57,500.00 | 998.19 |



D000000000048145 J & J FERNANDEZ VENTURES LP

Account Number: 219-404704

[redacted]

## Schedule of Realized Gains and Losses Year-to-Date (continued)

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| Short Term | (continued) | | | | | | | |
| 08/26/02 | 08/09/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 35.00 | IUV-BG | -250.000 | -146,245.48 | -146,250.00 | -4.52 |
| 08/26/02 | 08/09/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 35.00 | IUV-BG | -150.000 | -87,747.29 | -86,250.00 | 1,497.29 |
| 08/26/02 | 08/14/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 35.00 | IUV-BG | -30.000 | -17,549.46 | -17,250.00 | 299.46 |
| 08/26/02 | 08/14/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 35.00 | IUV-BG | -26.000 | -15,209.53 | -14,950.00 | 259.53 |
| 08/26/02 | 08/14/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 35.00 | IUV-BG | -14.000 | -8,189.74 | -8,050.00 | 139.74 |
| 08/28/02 | 08/15/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -470.000 | -227,559.22 | -211,945.66 | 15,613.56 |
| 08/28/02 | 08/16/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -110.000 | -52,248.38 | -49,604.30 | 2,644.08 |
| 08/29/02 | 08/16/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -155.000 | -73,622.71 | -71,300.00 | 2,322.71 |
| 08/30/02 | 08/16/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -175.000 | -83,122.42 | -78,671.63 | 4,450.79 |
| 08/30/02 | 08/19/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -400.000 | -191,994.04 | -179,820.88 | 12,173.16 |
| 08/30/02 | 08/29/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -95.000 | -45,607.54 | -42,707.46 | 2,900.08 |
| 09/03/02 | 07/01/02 | SELL | APEX MTG CAP INC COM | AXM | 38,100.000 | 526,591.53 | 515,008.75 | -11,582.78 |
| 09/03/02 | 08/22/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 40.00 | IUV-BH | -80.000 | -29,837.15 | -24,800.00 | 5,037.15 |
| 09/03/02 | 08/22/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 40.00 | IUV-BH | -40.000 | -14,918.57 | -12,200.00 | 2,718.57 |



D000000000048145 J & J FERNANDEZ VENTURES LP Account Number: 219-404704

CREDIT SUISSE | FIRST BOSTON
Donaldson, Lufkin & Jenrette Securities Corporation
an affiliate of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

[redacted]

Global Headquarters
Eleven Madison Avenue
New York, NY 10010-3629
(212) 325-2000

YOUR Brokerage Account

Statement Period: 11/30/2002 - 12/31/2002

## Schedule of Realized Gains and Losses Year-to-Date (continued)

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** (continued) | | | | | | | | |
| 09/03/02 | 08/29/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -435.000 | -208,834.54 | -181,480.00 | 27,354.54 |
| 09/03/02 | 08/08/02 | BUY | CALL 100 ORACLE SYSTEMS 12-21-02 @ 10.00 | ORQ-LB | -1,000.000 | -151,995.18 | -120,000.00 | 31,995.18 |
| 09/04/02 | 07/01/02 | SELL | APEX MTG CAP INC COM | AXM | 8,000.000 | 110,570.40 | 107,468.74 | -3,101.66 |
| 09/04/02 | 07/02/02 | SELL | APEX MTG CAP INC COM | AXM | 3,900.000 | 52,326.30 | 52,391.01 | 64.71 |
| 09/12/02 | 09/11/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -100.000 | -48,054.07 | -42,000.00 | 6,054.07 |
| 09/12/02 | 09/11/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -30.000 | -14,416.22 | -12,600.00 | 1,816.22 |
| 09/12/02 | 09/11/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -40.000 | -19,221.63 | -16,800.00 | 2,421.63 |
| 09/12/02 | 09/11/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -20.000 | -9,610.81 | -8,400.00 | 1,210.81 |
| 09/12/02 | 09/11/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -70.000 | -33,637.85 | -29,400.00 | 4,237.85 |
| 09/12/02 | 09/11/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -30.000 | -14,416.22 | -12,600.00 | 1,816.22 |
| 09/12/02 | 09/11/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -30.000 | -14,416.23 | -12,600.00 | 1,816.23 |
| 09/12/02 | 09/11/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -20.000 | -9,610.82 | -8,400.00 | 1,210.82 |
| 09/13/02 | 05/16/02 | SELL | SUN MICROSYSTEMS INC | SUNW | 12,000.000 | 88,197.60 | 36,642.06 | -51,555.54 |
| 09/13/02 | 05/17/02 | SELL | SUN MICROSYSTEMS INC | SUNW | 13,000.000 | 97,705.40 | 39,695.56 | -58,009.84 |



D000000000048145 J & J FERNANDEZ VENTURES LP

Account Number: 219-404704

[redacted]

# Schedule of Realized Gains and Losses Year-to-Date (continued)

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| Short Term | (continued) | | | | | | | |
| 09/16/02 | 09/11/02 | BUY | CALL 100 INVITROGEN 02-22-03 @ 37.50 | IUV-BU | -20.000 | -9,610.81 | -9,600.00 | 10.81 |
| 09/17/02 | 09/10/02 | SELL | APEX MTG CAP INC COM | AXM | 25,000.000 | 342,572.50 | 297,490.97 | -45,081.53 |
| 09/18/02 | 05/17/02 | SELL | SUN MICROSYSTEMS INC | SUNW | 25,000.000 | 187,895.00 | 71,247.78 | -116,647.22 |
| 09/27/02 | 07/01/02 | SELL | K V PHARMACEUTICAL CO CL-A | KV A | 1,000.000 | 23,500.00 | 17,519.47 | -5,980.53 |
| 09/27/02 | 07/01/02 | SELL | K V PHARMACEUTICAL CO CL-A | KV A | 1,000.000 | 23,500.00 | 17,519.47 | -5,980.53 |
| 09/27/02 | 06/18/02 | SELL | NORTEL NETWORKS CORP NEW COM | NT | 200,000.000 | 361,980.00 | 87,997.23 | -273,982.77 |
| 09/27/02 | 09/13/02 | SELL | NORTEL NETWORKS CORP NEW COM | NT | 100,000.000 | 100,500.00 | 43,998.62 | -56,501.38 |
| 09/27/02 | 09/18/02 | SELL | NORTEL NETWORKS CORP NEW COM | NT | 100,000.000 | 88,500.00 | 43,998.61 | -44,501.39 |
| 09/27/02 | 04/17/02 | SELL | ORACLE CORP COM | ORCL | 25,000.000 | 300,245.00 | 212,493.56 | -87,751.44 |
| 09/27/02 | 05/16/02 | SELL | ORACLE CORP COM | ORCL | 12,000.000 | 115,920.00 | 101,996.91 | -13,923.09 |
| 09/27/02 | 05/17/02 | SELL | ORACLE CORP COM | ORCL | 38,000.000 | 364,800.00 | 322,990.21 | -41,809.79 |
| 09/27/02 | 06/05/02 | SELL | ORACLE CORP COM | ORCL | 25,000.000 | 200,605.00 | 212,493.55 | 11,888.55 |
| 09/27/02 | 05/16/02 | SELL | SIEBEL SYS INC COM | SEBL | 25,000.000 | 598,872.50 | 165,744.96 | -433,127.54 |
| 09/30/02 | 07/01/02 | SELL | K V PHARMACEUTICAL CO CL-A | KV A | 1,000.000 | 23,500.00 | 16,839.50 | -6,660.50 |
| 09/30/02 | 07/01/02 | SELL | K V PHARMACEUTICAL CO CL-A | KV A | 300.000 | 7,050.00 | 5,180.85 | -1,869.15 |
| 09/30/02 | 07/01/02 | SELL | K V PHARMACEUTICAL CO CL-A | KV A | 300.000 | 7,050.00 | 5,180.85 | -1,869.15 |
| 09/30/02 | 07/01/02 | SELL | K V PHARMACEUTICAL CO CL-A | KV A | 400.000 | 9,400.00 | 6,907.79 | -2,492.21 |
| 09/30/02 | 07/01/02 | SELL | K V PHARMACEUTICAL CO CL-A | KV A | 200.000 | 4,700.00 | 3,497.89 | -1,202.11 |
| 09/30/02 | 07/01/02 | SELL | K V PHARMACEUTICAL CO CL-A | KV A | 100.000 | 2,350.00 | 1,748.95 | -601.05 |
| 09/30/02 | 07/01/02 | SELL | K V PHARMACEUTICAL CO CL-A | KV A | 700.000 | 16,450.00 | 12,242.61 | -4,207.39 |
| 10/01/02 | 09/17/02 | SELL | APEX MTG CAP INC COM | AXM | 25,000.000 | 304,750.00 | 273,491.72 | -31,258.28 |
| 10/08/02 | 08/27/02 | SELL | CANDELA CORP | CLZR | 114.000 | 552.90 | 538.06 | -14.84 |
| 10/08/02 | 08/28/02 | SELL | CANDELA CORP | CLZR | 102.000 | 510.00 | 481.43 | -28.57 |
| 10/08/02 | 08/29/02 | SELL | CANDELA CORP | CLZR | 80.000 | 410.86 | 377.59 | -33.27 |
| 10/08/02 | 09/03/02 | SELL | CANDELA CORP | CLZR | 204.000 | 1,170.20 | 962.85 | -207.35 |
| 10/08/02 | 09/03/02 | SELL | CANDELA CORP | CLZR | 406.000 | 2,328.94 | 1,916.26 | -412.68 |

CREDIT SUISSE | FIRST BOSTON
Donaldson, Lufkin & Jenrette Securities Corporation
an affiliate of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

[redacted]

Global Headquarters
Eleven Madison Avenue
New York, NY 10010-3629
(212) 325-2000

YOUR Brokerage Account

Statement Period: 11/30/2002 - 12/31/2002

## Schedule of Realized Gains and Losses Year-to-Date (continued)

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| Short Term | (continued) | | | | | | | |
| 10/08/02 | 09/04/02 | SELL | CANDELA CORP | CLZR | 30.000 | 170.40 | 141.60 | -28.80 |
| 10/08/02 | 09/05/02 | SELL | CANDELA CORP | CLZR | 442.000 | 2,274.09 | 2,086.18 | -187.91 |
| 10/08/02 | 09/06/02 | SELL | CANDELA CORP | CLZR | 480.000 | 2,432.02 | 2,265.53 | -166.49 |
| 10/08/02 | 09/10/02 | SELL | CANDELA CORP | CLZR | 80.000 | 400.00 | 377.58 | -22.42 |
| 10/08/02 | 08/09/02 | BUY | CALL 100 SUN MICROSYSTEM 01-18-03 @ 5.00 | SUQ-AA | -250.000 | -14,374.54 | -2,625.00 | 11,749.54 |
| 10/08/02 | 08/09/02 | BUY | CALL 100 SUN MICROSYSTEM 01-18-03 @ 5.00 | SUQ-AA | -250.000 | -14,374.54 | -2,625.00 | 11,749.54 |
| 10/15/02 | 10/14/02 | BUY | CALL 100 INVITROGEN 05-17-03 @ 35.00 | IUV-EG | -20.000 | -9,499.70 | -8,712.50 | 787.20 |
| 10/15/02 | 09/18/02 | BUY | PUT 100 ORACLE SYSTEMS 12-21-02 @ 7.50 | ORQ-XU | -1,000.000 | -90,997.14 | -34,000.00 | 56,997.14 |
| 10/21/02 | 09/12/02 | BUY | PUT 100 CISCO SYSTEMS I 01-18-03 @ 10.00 | CYQ-MB | -126.000 | -8,378.74 | -12,474.00 | -4,095.26 |
| 10/21/02 | 09/12/02 | BUY | PUT 100 CISCO SYSTEMS I 01-18-03 @ 10.00 | CYQ-MB | -44.000 | -2,925.91 | -4,356.00 | -1,430.09 |
| 10/21/02 | 09/12/02 | BUY | PUT 100 CISCO SYSTEMS I 01-18-03 @ 10.00 | CYQ-MB | -44.000 | -2,925.91 | -4,356.00 | -1,430.09 |
| 10/21/02 | 09/12/02 | BUY | PUT 100 CISCO SYSTEMS I 01-18-03 @ 10.00 | CYQ-MB | -43.000 | -2,859.41 | -4,257.00 | -1,397.59 |
| 10/21/02 | 09/12/02 | BUY | PUT 100 CISCO SYSTEMS I 01-18-03 @ 10.00 | CYQ-MB | -43.000 | -2,859.41 | -4,257.00 | -1,397.59 |
| 10/21/02 | 09/12/02 | BUY | PUT 100 CISCO SYSTEMS I 01-18-03 @ 10.00 | CYQ-MB | -100.000 | -7,149.78 | -9,900.00 | -2,750.22 |

[redacted]

## Schedule of Realized Gains and Losses Year-to-Date (continued)

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** | (continued) | | | | | | | |
| 10/21/02 | 09/12/02 | BUY | PUT 100 CISCO SYSTEMS I 01-18-03 @ 10.00 | CYQ-MB | -100.000 | -7,149.77 | -9,900.00 | -2,750.23 |
| 10/21/02 | 09/12/02 | BUY | PUT 100 CISCO SYSTEMS I 01-18-03 @ 10.00 | CYQ-MB | -300.000 | -21,449.31 | -31,200.00 | -9,750.69 |
| 10/21/02 | 09/12/02 | BUY | PUT 100 CISCO SYSTEMS I 01-18-03 @ 10.00 | CYQ-MB | -100.000 | -7,149.77 | -10,400.00 | -3,250.23 |
| 10/21/02 | 09/12/02 | BUY | PUT 100 CISCO SYSTEMS I 01-18-03 @ 10.00 | CYQ-MB | -100.000 | -7,149.77 | -10,400.00 | -3,250.23 |
| 10/21/02 | 09/12/02 | BUY | PUT 100 INTEL CORP 01-18-03 @ 12.50 | NQ-MV | -1,000.000 | -90,247.14 | -73,000.00 | 17,247.14 |
| 11/19/02 | 11/14/02 | BUY | CALL 100 INVITROGEN 05-17-03 @ 30.00 | IUV-EF | -125.000 | -44,373.60 | -38,388.89 | 5,984.71 |
| 11/21/02 | 11/19/02 | SELL | CALL 100 INVITROGEN 05-17-03 @ 30.00 | IUV-EF | 25.000 | 7,677.78 | 7,381.61 | -296.17 |
| 12/03/02 | 11/21/02 | BUY | CALL 100 INVITROGEN 05-17-03 @ 30.00 | IUV-EF | -340.000 | -100,389.95 | -90,440.00 | 9,949.95 |
| 12/03/02 | 11/22/02 | BUY | CALL 100 INVITROGEN 05-17-03 @ 30.00 | IUV-EF | -270.000 | -79,701.21 | -71,820.00 | 7,881.21 |
| 12/04/02 | 11/22/02 | BUY | CALL 100 INVITROGEN 05-17-03 @ 30.00 | IUV-EF | -435.000 | -128,407.50 | -117,243.94 | 11,163.56 |
| 12/04/02 | 11/25/02 | BUY | CALL 100 INVITROGEN 05-17-03 @ 30.00 | IUV-EF | -515.000 | -151,920.19 | -138,806.05 | 13,114.14 |
| 12/13/02 | 12/05/02 | BUY | CALL 100 INVITROGEN 05-17-03 @ 30.00 | IUV-EF | -957.000 | -221,337.52 | -417,252.00 | -195,914.48 |
| 12/13/02 | 12/09/02 | BUY | CALL 100 INVITROGEN 05-17-03 @ 30.00 | IUV-EF | -1,043.000 | -204,793.45 | -454,748.00 | -249,954.55 |

CREDIT SUISSE | FIRST BOSTON
Donaldson, Lufkin & Jenrette Securities Corporation
an affiliate of CREDIT SUISSE FIRST BOSTON CORPORATION

600 CALIFORNIA STREET
20TH FLOOR
SAN FRANCISCO CA 94108-2704
(800) 227-4492

[redacted]

Global Headquarters
Eleven Madison Avenue
New York, NY 10010-3629
(212) 325-2000

YOUR Brokerage Account

Statement Period: 11/30/2002 - 12/31/2002

## Schedule of Realized Gains and Losses Year-to-Date (continued)

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** | (continued) | | | | | | | |
| 12/30/02 | 12/05/02 | SELL | PUT 100 INVITROGEN 01-18-03 @ 27.50 | IUV-MY | 400.000 | 73,620.00 | 15,399.51 | -58,220.49 |
| 12/31/02 | 12/09/02 | SELL | PUT 100 INVITROGEN 01-18-03 @ 25.00 | IUV-ME | 743.000 | 91,450.22 | 3,614.88 | -87,835.34 |
| 12/31/02 | 12/05/02 | SELL | PUT 100 INVITROGEN 01-18-03 @ 27.50 | IUV-MY | 257.000 | 47,300.85 | 5,039.84 | -42,261.01 |
| **Total Short Term** | | | | | | $4,809,503.53 | $3,938,562.74 | -$870,940.79 |
| **Long Term** | | | | | | | | |
| 06/21/02 | 06/12/01 | SELL | KRAFT FOODS INC CL A | KFT | 5,100.000 | 158,100.00 | 186,450.47 | 28,350.47 |
| 07/18/02 | 06/12/01 | SELL | KRAFT FOODS INC CL A | KFT | 50.000 | 1,550.00 | 1,745.44 | 195.44 |
| 09/27/02 | 04/17/00 | SELL | CISCO SYSTEMS INC | CSCO | 500.000 | 31,843.75 | 5,634.82 | -26,208.93 |
| 09/27/02 | 10/02/00 | SELL | QRS CORP COM | QRSI | 200.000 | 2,950.00 | 1,371.96 | -1,578.04 |
| 09/27/02 | 10/02/00 | SELL | QRS CORP COM | QRSI | 200.000 | 2,959.38 | 1,371.96 | -1,587.42 |
| 09/27/02 | 10/02/00 | SELL | QRS CORP COM | QRSI | 100.000 | 1,481.25 | 685.98 | -795.27 |
| 09/27/02 | 10/02/00 | SELL | QRS CORP COM | QRSI | 100.000 | 1,487.50 | 685.98 | -801.52 |
| 09/27/02 | 10/02/00 | SELL | QRS CORP COM | QRSI | 300.000 | 4,462.50 | 2,054.94 | -2,407.56 |
| 09/27/02 | 10/02/00 | SELL | QRS CORP COM | QRSI | 100.000 | 1,487.50 | 685.98 | -801.52 |
| 09/27/02 | 10/02/00 | SELL | QRS CORP COM | QRSI | 100.000 | 1,487.50 | 667.98 | -819.52 |
| 09/27/02 | 10/02/00 | SELL | QRS CORP COM | QRSI | 600.000 | 8,925.00 | 3,923.87 | -5,001.13 |
| 09/27/02 | 10/02/00 | SELL | QRS CORP COM | QRSI | 100.000 | 1,493.75 | 653.98 | -839.77 |
| 09/27/02 | 10/02/00 | SELL | QRS CORP COM | QRSI | 200.000 | 2,962.50 | 1,307.96 | -1,654.54 |
| 09/27/02 | 11/27/00 | SELL | VERITAS SOFTWARE CO | VRTS | 250.000 | 26,593.75 | 3,831.75 | -22,762.00 |
| 09/27/02 | 05/15/01 | SELL | VERITAS SOFTWARE CO | VRTS | 750.000 | 43,387.94 | 11,495.24 | -31,892.70 |
| 09/27/02 | 05/15/01 | SELL | VERITAS SOFTWARE CO | VRTS | 1,350.000 | 78,098.28 | 20,691.42 | -57,406.86 |
| 09/27/02 | 09/26/00 | SELL | VIGNETTE CORP COM | VIGN | 200.000 | 6,075.00 | 150.00 | -5,925.00 |
| 09/27/02 | 09/26/00 | SELL | VIGNETTE CORP COM | VIGN | 300.000 | 9,112.50 | 224.99 | -8,887.51 |

[redacted]

## Schedule of Realized Gains and Losses Year-to-Date (continued)

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| Long Term (continued) | | | | | | | | |
| 09/27/02 | 09/26/00 | SELL | VIGNETTE CORP COM | VIGN | 500.000 | 15,187.50 | 374.98 | -14,812.52 |
| Total Long Term | | | | | | $399,645.60 | $244,009.70 | -$155,635.90 |
| Total Short Term and Long Term | | | | | | $5,209,149.13 | $4,182,572.44 | -$1,026,576.69 |

The information provided is meant as a general guide and should not be relied upon in the preparation of tax returns. No one associated with Pershing is authorized to give tax advice.

## Messages

ANNUAL MARGIN DISCLOSURE STATEMENT

SECURITIES PURCHASED ON MARGIN ARE YOUR FINANCIAL ORGANIZATION'S AND PERSHING'S COLLATERAL FOR THE LOAN TO YOU. IF THE SECURITIES IN YOUR ACCOUNT DECLINE IN VALUE, SO DOES THE VALUE OF THE COLLATERAL SUPPORTING YOUR LOAN, AND, AS A RESULT, YOUR FINANCIAL ORGANIZATION OR PERSHING CAN TAKE ACTION, SUCH AS ISSUE A MARGIN CALL AND/OR SELL SECURITIES OR OTHER ASSETS IN ANY OF YOUR ACCOUNTS HELD WITH PERSHING IN ORDER TO MAINTAIN THE REQUIRED EQUITY IN THE ACCOUNT. IT IS IMPORTANT THAT YOU FULLY UNDERSTAND THE RISKS INVOLVED IN TRADING SECURITIES ON MARGIN. THESE RISKS INCLUDE THE FOLLOWING:

* YOU CAN LOSE MORE FUNDS THAN YOU DEPOSIT IN THE MARGIN ACCOUNT
* YOUR FINANCIAL ORGANIZATION OR PERSHING CAN FORCE THE SALE OF SECURITIES OR OTHER ASSETS IN YOUR ACCOUNT(S)
* YOUR FINANCIAL ORGANIZATION OR PERSHING CAN SELL YOUR SECURITIES OR OTHER ASSETS WITHOUT CONTACTING YOU
* YOU ARE NOT ENTITLED TO CHOOSE WHICH SECURITIES OR OTHER ASSETS IN YOUR ACCOUNT(S) ARE LIQUIDATED OR SOLD TO MEET A MARGIN CALL
* YOUR FINANCIAL ORGANIZATION OR PERSHING CAN INCREASE ITS "HOUSE" MAINTENANCE MARGIN REQUIREMENTS AT ANY TIME AND IS NOT REQUIRED TO PROVIDE YOU ADVANCE WRITTEN NOTICE
* YOU ARE NOT ENTITLED TO AN EXTENSION OF TIME ON A MARGIN CALL

**SCHEDULE K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

For calendar year 2002 or tax year beginning , and ending

OMB No. 1545-0099
**2002**

| | |
|---|---|
| Partner's identifying number ▶ 33-0883604 | Partnership's identifying number ▶ 33-0883605 |
| Partner's name, address, and ZIP code<br>JMJV MANAGEMENT CORPORATION<br>1914 PALOMAR OAKS WAY, #150<br>CARLSBAD, CA 92008 | Partnership's name, address, and ZIP code<br>J & J FERNANDEZ VENTURES, L.P.<br>1914 PALOMAR OAKS WAY, #150<br>CARLSBAD, CA 92008 |

80

A This partner is a [X] general partner [ ] limited partner [ ] limited liability company member
B What type of entity is this partner? ▶ S CORPORATION
C Is this partner a [X] domestic or a [ ] foreign partner?
D Enter partner's percentage of: (i) Before change or termination / (ii) End of year
- Profit sharing ___ % 0.0170000%
- Loss sharing ___ % 0.0170000%
- Ownership of capital ___ % 0.0170000%

E IRS Center where partnership filed return: OGDEN, UT

F Partner's share of liabilities:
- Nonrecourse $
- Qualified nonrecourse financing $
- Other $ 0.

G Tax shelter registration number ▶
H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) [ ]
I Check applicable boxes: (1) [ ] Final K-1 (2) [ ] Amended K-1

**J Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 6,586. | | 367. | ( 680. ) | 6,273. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | -44. | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 12. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 54. | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | -358. | Sch. D, line 5, col. (f) |
| | e | (1) Net long-term capital gain (loss) | 4e(1) | 809. | Sch. D, line 12, col. (f) |
| | | (2) 28% rate gain (loss) | 4e(2) | | Sch. D, line 12, col. (g) |
| | | (3) Qualified 5-year gain | 4e(3) | | Line 5 of worksheet for Sch. D, line 29 |
| | f | Other portfolio income (loss) (attach schedule) STATEMENT | 4f | -1. | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | -1. | |
| | 7 | Other income (loss) (attach schedule) SEE STATEMENT | 7 | -7. | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) STMT | 10 | 65. | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| Credits | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) | 12a(2) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

JWA **For Paperwork Reduction Act Notice, see Instructions for Form 1065.** **Schedule K-1 (Form 1065) 2002**

211161
12-16-02

1

17310924 795629 3481A 2002.05000 J & J FERNANDEZ VENTURES, L 3481A__1

| Section | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Investment Interest | 14 a Interest expense on investment debts | 14a | 34. | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 66. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | 14b(2) | 65. | |
| Self-employment | 15 a Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16 a Depreciation adjustment on property placed in service after 1986 | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss | 16b | | |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16(d)1 | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16(d)2 | | |
| | e Other adjustments and tax preference items (attach schedule) | 16e | | |
| Foreign Taxes | 17 a Name of foreign country or U.S. possession ▶ SEE FOREIGN TAX WORKSHEET | | | |
| | b Gross income from all sources | 17b | 476. | Form 1116, Part I |
| | c Gross income sourced at partner level | 17c | | |
| | d Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17d(1) | 17. | |
| | (2) Listed categories (attach schedule) | 17d(2) | | |
| | (3) General limitation | 17d(3) | 4. | |
| | e Deductions allocated and apportioned at partner level: | | | |
| | (1) Interest expense | 17e(1) | | |
| | (2) Other | 17e(2) | | |
| | f Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive | 17f(1) | 7. | |
| | (2) Listed categories (attach schedule) | 17f(2) | | |
| | (3) General limitation | 17f(3) | | |
| | g Total foreign taxes (check one): ▶ [X] Paid [ ] Accrued | 17g | 1. | Form 1116, Part II |
| | h Reduction in taxes available for credit (attach schedule) | 17h | | Form 1116, line 12 |
| Other | 18 Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | | |
| | 19 Tax-exempt interest income SEE STATEMENT | 19 | 3. | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses | 21 | | |
| | 22 Distributions of money (cash and marketable securities) | 22 | 680. | |
| | 23 Distributions of property other than money | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

211152 12-16-02 JWA

**SCHEDULE K-1 (Form 1065)** Department of the Treasury Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**

For calendar year 2002 or tax year beginning , and ending

OMB No. 1545-0099 **2002**

**Partner's identifying number** ▶ 91-6495988

**Partnership's identifying number** ▶ 33-0883605

Partner's name, address, and ZIP code

THE FERNANDEZ FAMILY TRUST
3930 SKYLINE DRIVE
CARLSBAD, CA 92008

Partnership's name, address, and ZIP code

J & J FERNANDEZ VENTURES, L.P.
1914 PALOMAR OAKS WAY, #150
CARLSBAD, CA 92008

81

A This partner is a [ ] general partner [X] limited partner [ ] limited liability company member

B What type of entity is this partner? ▶ TRUST

C Is this partner a [X] domestic or a [ ] foreign partner?

D Enter partner's percentage of: (i) Before change or termination / (ii) End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 48.9830000% |
| Loss sharing | % | 48.9830000% |
| Ownership of capital | % | 48.9830000% |

E IRS Center where partnership filed return: OGDEN, UT

F Partner's share of liabilities:

Nonrecourse $

Qualified nonrecourse financing $

Other $ 0.

G Tax shelter registration number ▶

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) [ ]

I Check applicable boxes: (1) [ ] Final K-1 (2) [ ] Amended K-1

**J Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 19,592,469. | | 1,053,643. | ( 1,886,701. ) | 18,759,411. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | -127,847. | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | -70. | |
| | 3 | Net income (loss) from other rental activities | 3 | -33. | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 34,497. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 154,969. | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | 26. | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | -1,031,921. | Sch. D, line 5, col. (f) |
| | e | (1) Net long-term capital gain (loss) | 4e(1) | 2,330,585. | Sch. D, line 12, col. (f) |
| | | (2) 28% rate gain (loss) | 4e(2) | | Sch. D, line 12, col. (g) |
| | | (3) Qualified 5-year gain | 4e(3) | | Line 5 of worksheet for Sch. D, line 29 |
| | f | Other portfolio income (loss) (attach schedule) STATEMENT | 4f | -3,704. | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | -1,725. | |
| | 7 | Other income (loss) (attach schedule) SEE STATEMENT | 7 | -18,732. | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (attach schedule) SEE STATEMENT | 8 | 7. | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) STMT | 10 | 188,691. | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| Credits | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) | 12a(2) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits SEE STATEMENT | 13 | 381. | |

JWA **For Paperwork Reduction Act Notice, see Instructions for Form 1065.** **Schedule K-1 (Form 1065) 2002**

211151 12-16-02

2

17310924 795629 3481A 2002.05000 J & J FERNANDEZ VENTURES, L 3481A__1

| Section | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Investment Interest | 14 a Interest expense on investment debts | 14a | 97,632. | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 189,492. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | 14b(2) | 188,691. | |
| Self-employment | 15 a Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16 a Depreciation adjustment on property placed in service after 1986 | 16a | 1,262. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss SEE STATEMENT | 16b | -2. | |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16(d)1 | 542. | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16(d)2 | 560. | |
| | e Other adjustments and tax preference items (attach schedule) | 16e | | |
| Foreign Taxes | 17 a Name of foreign country or U.S. possession ▶ SEE FOREIGN TAX WORKSHEET | | | |
| | b Gross income from all sources | 17b | 1,370,626. | Form 1116, Part I |
| | c Gross income sourced at partner level | 17c | | |
| | d Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17d(1) | 49,651. | |
| | (2) Listed categories (attach schedule) | 17d(2) | | |
| | (3) General limitation | 17d(3) | 10,203. | |
| | e Deductions allocated and apportioned at partner level: | | | |
| | (1) Interest expense | 17e(1) | | |
| | (2) Other | 17e(2) | | |
| | f Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive | 17f(1) | 19,130. | |
| | (2) Listed categories (attach schedule) | 17f(2) | | |
| | (3) General limitation | 17f(3) | | |
| | g Total foreign taxes (check one): ▶ [X] Paid [ ] Accrued | 17g | 3,419. | Form 1116, Part II |
| | h Reduction in taxes available for credit (attach schedule) | 17h | | Form 1116, line 12 |
| Other | 18 Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | | |
| | 19 Tax-exempt interest income SEE STATEMENT | 19 | 7,347. | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses | 21 | | |
| | 22 Distributions of money (cash and marketable securities) | 22 | 1,886,701. | |
| | 23 Distributions of property other than money | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

PASSTHROUGH DEPLETION FROM

OIL/GAS 41. SEE IRS K-1 INSTRUCTIONS

**SCHEDULE K-1 (Form 1065)** — Partner's Share of Income, Credits, Deductions, etc.

Department of the Treasury
Internal Revenue Service

For calendar year 2002 or tax year beginning , and ending

OMB No. 1545-0099

**2002**

**Partner's identifying number** ▶ 91-6500141

**Partnership's identifying number** ▶ 33-0883605

Partner's name, address, and ZIP code

JOSEPH FERNANDEZ DESCENDANTS' TRUST
FBO DEAN FERNANDEZ
3930 SKYLINE DRIVE
CARLSBAD, CA 92008

Partnership's name, address, and ZIP code

J & J FERNANDEZ VENTURES, L.P.
1914 PALOMAR OAKS WAY, #150
CARLSBAD, CA 92008

82

A This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member

B What type of entity is this partner? ▶ TRUST

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of: (i) Before change or termination / (ii) End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 12.7500000% |
| Loss sharing | % | 12.7500000% |
| Ownership of capital | % | 12.7500000% |

E IRS Center where partnership filed return: OGDEN, UT

F Partner's share of liabilities:

Nonrecourse $
Qualified nonrecourse financing $
Other $ 0.

G Tax shelter registration number ▶

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 5,297,497. | | 274,260. | ( 555,099. ) | 5,016,658. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | -33,278. | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | -18. | |
| | 3 | Net income (loss) from other rental activities | 3 | -9. | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 8,980. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 40,338. | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | 7. | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | -268,603. | Sch. D, line 5, col. (f) |
| | e | (1) Net long-term capital gain (loss) | 4e(1) | 606,638. | Sch. D, line 12, col. (f) |
| | | (2) 28% rate gain (loss) | 4e(2) | | Sch. D, line 12, col. (g) |
| | | (3) Qualified 5-year gain | 4e(3) | | Line 5 of worksheet for Sch. D, line 29 |
| | f | Other portfolio income (loss) (attach schedule) STATEMENT | 4f | -964. | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | -449. | |
| | 7 | Other income (loss) (attach schedule) SEE STATEMENT | 7 | -4,876. | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (attach schedule) SEE STATEMENT | 8 | 2. | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) STMT | 10 | 49,115. | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| Credits | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) | 12a(2) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits SEE STATEMENT | 13 | 99. | |

JWA **For Paperwork Reduction Act Notice, see Instructions for Form 1065.** **Schedule K-1 (Form 1065) 2002**

211151
12-16-02

4

17310924 795629 3481A 2002.05000 J & J FERNANDEZ VENTURES, L 3481A__1

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Investment Interest | 14 a Interest expense on investment debts | 14a | 25,413. | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 49,325. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | 14b(2) | 49,115. | |
| Self-employment | 15 a Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16 a Depreciation adjustment on property placed in service after 1986 | 16a | 329. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss SEE STATEMENT | 16b | -1. | |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16(d)1 | 141. | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16(d)2 | 146. | |
| | e Other adjustments and tax preference items (attach schedule) | 16e | | |
| Foreign Taxes | 17 a Name of foreign country or U.S. possession ▶ SEE FOREIGN TAX WORKSHEET | | | Form 1116, Part I |
| | b Gross income from all sources | 17b | 356,767. | |
| | c Gross income sourced at partner level | 17c | | |
| | d Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17d(1) | 12,924. | |
| | (2) Listed categories (attach schedule) | 17d(2) | | |
| | (3) General limitation | 17d(3) | 2,656. | |
| | e Deductions allocated and apportioned at partner level: | | | |
| | (1) Interest expense | 17e(1) | | |
| | (2) Other | 17e(2) | | |
| | f Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive | 17f(1) | 4,980. | |
| | (2) Listed categories (attach schedule) | 17f(2) | | |
| | (3) General limitation | 17f(3) | | |
| | g Total foreign taxes (check one): ▶ [X] Paid [ ] Accrued | 17g | 889. | Form 1116, Part II |
| | h Reduction in taxes available for credit (attach schedule) | 17h | | Form 1116, line 12 |
| Other | 18 Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | | |
| | 19 Tax-exempt interest income SEE STATEMENT | 19 | 1,913. | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses | 21 | | |
| | 22 Distributions of money (cash and marketable securities) | 22 | 555,099. | |
| | 23 Distributions of property other than money | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

PASSTHROUGH DEPLETION FROM

OIL/GAS 11. SEE IRS K-1 INSTRUCTIONS

**SCHEDULE K-1 (Form 1065)** Department of the Treasury Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

For calendar year 2002 or tax year beginning , and ending

OMB No. 1545-0099 **2002**

Partner's identifying number ▶ 91-6500142

Partnership's identifying number ▶ 33-0883605

Partner's name, address, and ZIP code
JOAN FERNANDEZ DESCENDANTS' TRUST
FBO DEAN FERNANDEZ
3930 SKYLINE DRIVE
CARLSBAD, CA 92008

Partnership's name, address, and ZIP code
J & J FERNANDEZ VENTURES, L.P.
1914 PALOMAR OAKS WAY, #150
CARLSBAD, CA 92008

83

A This partner is a [ ] general partner [X] limited partner [ ] limited liability company member

B What type of entity is this partner? ▶ TRUST

C Is this partner a [X] domestic or a [ ] foreign partner?

D Enter partner's percentage of: (i) Before change or termination / (ii) End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 12.7500000% |
| Loss sharing | % | 12.7500000% |
| Ownership of capital | % | 12.7500000% |

E IRS Center where partnership filed return: OGDEN, UT

F Partner's share of liabilities:
Nonrecourse $
Qualified nonrecourse financing $
Other $ 0.

G Tax shelter registration number ▶

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) [ ]

I Check applicable boxes: (1) [ ] Final K-1 (2) [ ] Amended K-1

J **Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 5,297,492. | | 274,257. | ( 555,099. ) | 5,016,650. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | -33,277. | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | -18. | |
| | 3 | Net income (loss) from other rental activities | 3 | -9. | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 8,979. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 40,338. | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | 6. | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | -268,604. | Sch. D, line 5, col. (f) |
| | e | (1) Net long-term capital gain (loss) | 4e(1) | 606,638. | Sch. D, line 12, col. (f) |
| | | (2) 28% rate gain (loss) | 4e(2) | | Sch. D, line 12, col. (g) |
| | | (3) Qualified 5-year gain | 4e(3) | | Line 5 of worksheet for Sch. D, line 29 |
| | f | Other portfolio income (loss) (attach schedule) STATEMENT | 4f | -964. | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | -449. | |
| | 7 | Other income (loss) (attach schedule) SEE STATEMENT | 7 | -4,876. | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (attach schedule) SEE STATEMENT | 8 | 1. | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) STMT | 10 | 49,116. | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| Credits | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) | 12a(2) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits SEE STATEMENT | 13 | 99. | |

JWA **For Paperwork Reduction Act Notice, see Instructions for Form 1065.** **Schedule K-1 (Form 1065) 2002**

211151
12-16-02

5

17310924 795629 3481A 2002.05000 J & J FERNANDEZ VENTURES, L 3481A__1

Case 1:06-cv-00027-LMB Document 21-8 Filed 06/08/2006 Page 22 of 27

| Section | (a) Distributive share item | Line | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Investment Interest | 14 a Interest expense on investment debts | 14a | 25,413. | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 49,323. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | 14b(2) | 49,116. | |
| Self-employment | 15 a Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16 a Depreciation adjustment on property placed in service after 1986 | 16a | 328. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss SEE STATEMENT | 16b | -1. | |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16(d)1 | 141. | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16(d)2 | 146. | |
| | e Other adjustments and tax preference items (attach schedule) | 16e | | |
| Foreign Taxes | 17 a Name of foreign country or U.S. possession ▶ SEE FOREIGN TAX WORKSHEET | | | Form 1116, Part I |
| | b Gross income from all sources | 17b | 356,766. | |
| | c Gross income sourced at partner level | 17c | | |
| | d Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17d(1) | 12,923. | |
| | (2) Listed categories (attach schedule) | 17d(2) | | |
| | (3) General limitation | 17d(3) | 2,655. | |
| | e Deductions allocated and apportioned at partner level: | | | |
| | (1) Interest expense | 17e(1) | | |
| | (2) Other | 17e(2) | | |
| | f Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive | 17f(1) | 4,980. | |
| | (2) Listed categories (attach schedule) | 17f(2) | | |
| | (3) General limitation | 17f(3) | | |
| | g Total foreign taxes (check one): ▶ [X] Paid [ ] Accrued | 17g | 889. | Form 1116, Part II |
| | h Reduction in taxes available for credit (attach schedule) | 17h | | Form 1116, line 12 |
| Other | 18 Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | | |
| | 19 Tax-exempt interest income SEE STATEMENT | 19 | 1,912. | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses | 21 | | |
| | 22 Distributions of money (cash and marketable securities) | 22 | 555,099. | |
| | 23 Distributions of property other than money | 23 | | |
| | 24 Recapture of low-income housing credit: | | | Form 8611, line 8 |
| | a From section 42(j)(5) partnerships | 24a | | |
| | b Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

PASSTHROUGH DEPLETION FROM

OIL/GAS 11. SEE IRS K-1 INSTRUCTIONS



DOJ-000384

**SCHEDULE K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**
For calendar year 2002 or tax year beginning , and ending

OMB No. 1545-0099
**2002**

**Partner's identifying number** ▶ 91-6522308

**Partnership's identifying number** ▶ 33-0883605

Partner's name, address, and ZIP code
JOSEPH FERNANDEZ DESCENDANTS' TRUST
FBO NICOLE FERNANDEZ
3930 SKYLINE DRIVE
CARLSBAD, CA 92008

Partnership's name, address, and ZIP code
J & J FERNANDEZ VENTURES, L.P.
1914 PALOMAR OAKS WAY, #150
CARLSBAD, CA 92008

84

A This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member
B What type of entity is this partner? ▶ TRUST
C Is this partner a ☒ domestic or a ☐ foreign partner?
D Enter partner's percentage of: (i) Before change or termination / (ii) End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 12.7500000% |
| Loss sharing | % | 12.7500000% |
| Ownership of capital | % | 12.7500000% |

E IRS Center where partnership filed return: OGDEN, UT

F Partner's share of liabilities:
Nonrecourse $
Qualified nonrecourse financing $
Other $ 0.

G Tax shelter registration number ▶
H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐
I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

J **Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 5,297,500. | | 274,258. | ( 555,099. ) | 5,016,659. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | -33,278. | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | -18. | |
| | 3 | Net income (loss) from other rental activities | 3 | -8. | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 8,980. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 40,337. | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | 7. | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | -268,603. | Sch. D, line 5, col. (f) |
| | e | (1) Net long-term capital gain (loss) | 4e(1) | 606,638. | Sch. D, line 12, col. (f) |
| | | (2) 28% rate gain (loss) | 4e(2) | | Sch. D, line 12, col. (g) |
| | | (3) Qualified 5-year gain | 4e(3) | | Line 5 of worksheet for Sch. D, line 29 |
| | f | Other portfolio income (loss) (attach schedule) STATEMENT | 4f | -964. | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | -449. | |
| | 7 | Other income (loss) (attach schedule) SEE STATEMENT | 7 | -4,876. | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (attach schedule) SEE STATEMENT | 8 | 2. | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) STMT | 10 | 49,115. | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| Credits | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) | 12a(2) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits SEE STATEMENT | 13 | 99. | |

JWA **For Paperwork Reduction Act Notice, see Instructions for Form 1065.** **Schedule K-1 (Form 1065) 2002**

211151
12-16-02

6
17310924 795629 3481A 2002.05000 J & J FERNANDEZ VENTURES, L 3481A__1

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Investment Interest | 14 a | Interest expense on investment debts | 14a | 25,413. | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 49,324. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 | 14b(2) | 49,115. | |
| Self-employment | 15 a | Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b | Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16 a | Depreciation adjustment on property placed in service after 1986 | 16a | 329. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b | Adjusted gain or loss | 16b | | |
| | c | Depletion (other than oil and gas) | 16c | | |
| | d | (1) Gross income from oil, gas, and geothermal properties | 16(d)1 | 141. | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | 16(d)2 | 145. | |
| | e | Other adjustments and tax preference items (attach schedule) | 16e | | |
| Foreign Taxes | 17 a | Name of foreign country or U.S. possession ▶ SEE FOREIGN TAX WORKSHEET | | | |
| | b | Gross income from all sources | 17b | 356,767. | Form 1116, Part I |
| | c | Gross income sourced at partner level | 17c | | |
| | d | Foreign gross income sourced at partnership level: | | | |
| | | (1) Passive | 17d(1) | 12,924. | |
| | | (2) Listed categories (attach schedule) | 17d(2) | | |
| | | (3) General limitation | 17d(3) | 2,656. | |
| | e | Deductions allocated and apportioned at partner level: | | | |
| | | (1) Interest expense | 17e(1) | | |
| | | (2) Other | 17e(2) | | |
| | f | Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | | (1) Passive | 17f(1) | 4,979. | |
| | | (2) Listed categories (attach schedule) | 17f(2) | | |
| | | (3) General limitation | 17f(3) | | |
| | g | Total foreign taxes (check one): ▶ [X] Paid [ ] Accrued | 17g | 891. | Form 1116, Part II |
| | h | Reduction in taxes available for credit (attach schedule) | 17h | | Form 1116, line 12 |
| Other | 18 | Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount | 18b | | |
| | 19 | Tax-exempt interest income SEE STATEMENT | 19 | 1,913. | Form 1040, line 8b |
| | 20 | Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 | Nondeductible expenses | 21 | | |
| | 22 | Distributions of money (cash and marketable securities) | 22 | 555,099. | |
| | 23 | Distributions of property other than money | 23 | | |
| | 24 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b | Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

PASSTHROUGH DEPLETION FROM

OIL/GAS 10. SEE IRS K-1 INSTRUCTIONS

**SCHEDULE K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**
For calendar year 2002 or tax year beginning , and ending

OMB No. 1545-0099
**2002**

| | |
|---|---|
| **Partner's identifying number** ▶ 91-6522309 | **Partnership's identifying number** ▶ 33-0883605 |
| Partner's name, address, and ZIP code<br>JOAN FERNANDEZ DESCENDANTS' TRUST<br>FBO NICOLE FERNANDEZ<br>3930 SKYLINE DRIVE<br>CARLSBAD, CA 92008 | Partnership's name, address, and ZIP code<br>J & J FERNANDEZ VENTURES, L.P.<br>1914 PALOMAR OAKS WAY, #150<br>CARLSBAD, CA 92008 |

85

A This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member

B What type of entity is this partner? ▶ TRUST

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 12.7500000% |
| Loss sharing | % | 12.7500000% |
| Ownership of capital | % | 12.7500000% |

E IRS Center where partnership filed return: OGDEN, UT

F Partner's share of liabilities:
Nonrecourse $
Qualified nonrecourse financing $
Other $ 0.

G Tax shelter registration number ▶

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 5,297,491. | | 274,258. | ( 555,099. ) | 5,016,650. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | -33,278. | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | -18. | |
| | 3 | Net income (loss) from other rental activities | 3 | -9. | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 8,979. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 40,338. | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | 7. | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | -268,603. | Sch. D, line 5, col. (f) |
| | e | (1) Net long-term capital gain (loss) | 4e(1) | 606,638. | Sch. D, line 12, col. (f) |
| | | (2) 28% rate gain (loss) | 4e(2) | | Sch. D, line 12, col. (g) |
| | | (3) Qualified 5-year gain | 4e(3) | | Line 5 of worksheet for Sch. D, line 29 |
| | f | Other portfolio income (loss) (attach schedule) STATEMENT | 4f | -964. | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | -449. | |
| | 7 | Other income (loss) (attach schedule) SEE STATEMENT | 7 | -4,876. | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (attach schedule) SEE STATEMENT | 8 | 2. | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) STMT | 10 | 49,115. | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| Credits | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) | 12a(2) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits SEE STATEMENT | 13 | 99. | |

JWA **For Paperwork Reduction Act Notice, see Instructions for Form 1065.** **Schedule K-1 (Form 1065) 2002**

211151
12-16-02

7
17310924 795629 3481A 2002.05000 J & J FERNANDEZ VENTURES, L 3481A__1

Case 1:06-cv-00027-LMB Document 21-8 Filed 06/08/2006 Page 26 of 27

| Section | (a) Distributive share item | Line | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Investment Interest | 14 a Interest expense on investment debts | 14a | 25,413. | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 49,324. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | 14b(2) | 49,115. | |
| Self-employment | 15 a Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16 a Depreciation adjustment on property placed in service after 1986 | 16a | 328. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss SEE STATEMENT | 16b | -1. | |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16(d)1 | 141. | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16(d)2 | 146. | |
| | e Other adjustments and tax preference items (attach schedule) | 16e | | |
| Foreign Taxes | 17 a Name of foreign country or U.S. possession ▶ SEE FOREIGN TAX WORKSHEET | | | |
| | b Gross income from all sources | 17b | 356,766. | Form 1116, Part I |
| | c Gross income sourced at partner level | 17c | | |
| | d Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17d(1) | 12,924. | |
| | (2) Listed categories (attach schedule) | 17d(2) | | |
| | (3) General limitation | 17d(3) | 2,656. | |
| | e Deductions allocated and apportioned at partner level: | | | |
| | (1) Interest expense | 17e(1) | | |
| | (2) Other | 17e(2) | | |
| | f Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive | 17f(1) | 4,980. | |
| | (2) Listed categories (attach schedule) | 17f(2) | | |
| | (3) General limitation | 17f(3) | | |
| | g Total foreign taxes (check one): ▶ [X] Paid [ ] Accrued | 17g | 889. | Form 1116, Part II |
| | h Reduction in taxes available for credit (attach schedule) | 17h | | Form 1116, line 12 |
| Other | 18 Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | | |
| | 19 Tax-exempt interest income SEE STATEMENT | 19 | 1,912. | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses | 21 | | |
| | 22 Distributions of money (cash and marketable securities) | 22 | 555,099. | |
| | 23 Distributions of property other than money | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b Other than on line 24a | 24b | | |

**Supplemental Information**

25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

PASSTHROUGH DEPLETION FROM

OIL/GAS 11. SEE IRS K-1 INSTRUCTIONS

2 0860 0004 6393 5551

★ ★ ★
UNITED STATES POSTAGE
179
7562 $ 08.95⁰ PB8711560
OCT 09 03
9954 MAILED FROM LA JOLLA CA 92037

# First Class Mail

nue Service
4201-0011