29265306266604

Form **1065** Department of the Treasury Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2003, or tax year beginning ______, and ending ______

EXTENSION GRANTED TO 10/15/04

OMB No. 1545-0099

**2003**

A Principal business activity: INVESTMENTS

B Principal product or service: INVESTMENTS

C Business code number: 523900

Name of partnership: J & J FERNANDEZ VENTURES, L.P.

Number, street, and room or suite no.: 1914 PALOMAR OAKS WAY, #150

City or town, state, and ZIP code: CARLSBAD, CA 92008

D Employer identification number: 33-0883605

E Date business started:

F Total assets: $34,407,246.

G Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

H Check accounting method: (1) ☐ Cash (2) ☐ Accrual (3) ☐ Other (specify) ▶

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 6

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

RI

| Line | Description | | Amount |
|---|---|---|---|
| **Income** | | | |
| 1a | Gross receipts or sales | 1a | |
| 1b | Less returns and allowances | 1b | |
| 1c | | 1c | |
| 2 | Cost of goods sold (Schedule A, line 8) | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach schedule) SEE STATEMENT 1 | 4 | -328,327. |
| 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | 5 | |
| 6 | Net gain (loss) from Form 4797, Part II, line 18 | 6 | |
| 7 | Other income (loss) (attach schedule) | 7 | |
| 8 | **Total income (loss).** Combine lines 3 through 7 | 8 | -328,327. |
| **Deductions (see instructions for limitations)** | | | |
| 9 | Salaries and wages (other than to partners) (less employment credits) | 9 | |
| 10 | Guaranteed payments to partners | 10 | |
| 11 | Repairs and maintenance | 11 | |
| 12 | Bad debts | 12 | |
| 13 | Rent | 13 | |
| 14 | Taxes and licenses SEE STATEMENT 2 | 14 | 800. |
| 15 | Interest | 15 | 628. |
| 16a | Depreciation (if required, attach Form 4562) | 16a | |
| 16b | Less depreciation reported on Schedule A and elsewhere on return | 16b | |
| 16c | | 16c | |
| 17 | Depletion **(Do not deduct oil and gas depletion.)** | 17 | |
| 18 | Retirement plans, etc. | 18 | |
| 19 | Employee benefit programs | 19 | |
| 20 | Other deductions (attach schedule) SEE STATEMENT 3 | 20 | 49,072. |
| 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | 21 | 50,500. |
| 22 | **Ordinary income (loss)** from trade or business activities. Subtract line 21 from line 8 | 22 | -378,827. |

RECEIVED
203 OCT 2 4 2007 IRS-OSC
OGDEN, UT
15 4

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ [signature] Signature of general partner or limited liability company member ▶ 10/14/04 Date

May the IRS discuss this return with the preparer shown below (see instr.)? ☒ Yes ☐ No

**Paid Preparer's Use Only**

Preparer's signature ▶ [signature] Date 9-29-04 Check if self-employed ▶ ☒ Preparer's SSN or PTIN 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

Firm's name (or yours if self-employed), address, and ZIP code ▶ LAWRENCE S. POSTER, CPA
P. O. BOX 3131
RANCHO SANTA FE, CA 92067

EIN ▶
Phone no. 858-759-6870

311001 12-18-03 JWA **For Paperwork Reduction Act Notice, see separate instructions.** Form **1065** (2003)

GOVERNMENT EXHIBIT 10

DOJ-000390

## Schedule A Cost of Goods Sold (see page 18 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach schedule)* | 4 | |
| 5 | Other costs *(attach schedule)* | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9 a Check all methods used for valuing closing inventory:

(i) ☐ Cost as described in Regulations section 1.471-3

(ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

(iii) ☐ Other (specify method used and attach explanation) ▶

b Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) ▶ ☐

c Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* ▶ ☐

d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ☐ Yes ☐ No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☐ No
If "Yes," attach explanation.

## Schedule B Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box:<br>a ☐ Domestic general partnership b ☒ Domestic limited partnership<br>c ☐ Domestic limited liability company d ☐ Domestic limited liability partnership<br>e ☐ Foreign partnership f ☐ Other ▶ | | |
| 2 | Are any partners in this partnership also partnerships? | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | X | |
| 4 | Is this partnership subject to the consolidated audit procedures of sections 6221 through 6233? If "Yes," see **Designation of Tax Matters Partner** below | | X |
| 5 | Does this partnership meet **all three** of the following requirements?<br>a The partnership's total receipts for the tax year were less than $250,000;<br>b The partnership's total assets at the end of the tax year were less than $600,000; **and**<br>c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return.<br>If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item J on Schedule K-1 | | X |
| 6 | Does this partnership have any foreign partners? If "Yes," the partnership may have to file Forms 8804, 8805 and 8813. See page 20 of the instructions | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, **Form 8264,** Application for Registration of a Tax Shelter? | | X |
| 9 | At any time during calendar year 2003, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 20 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See page 20 of the instructions | | X |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under **Elections Made By the Partnership** on page 9 of the instructions | | X |
| 12 | Enter the number of **Forms 8865,** Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |

## Designation of Tax Matters Partner (see page 20 of the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ▶ JMJV MANAGEMENT CORPORATION    Identifying number of TMP ▶ 33-0883604

Address of designated TMP ▶ 1914 PALOMAR OAKS WAY, #150
CARLSBAD, CA 92008

## Schedule K Partners' Shares of Income, Credits, Deductions, etc.

| Section | (a) Distributive share items | | (b) Total amount |
|---|---|---|---|
| Income (Loss) | 1 Ordinary income (loss) from trade or business activities (page 1, line 22) | 1 | -378,827. |
| | 2 Net income (loss) from rental real estate activities (attach Form 8825) SEE STATEMENT 4 | 2 | 1. |
| | 3a Gross income from other rental activities — 3a | | |
| | b Expenses from other rental activities (attach schedule) — 3b | | |
| | c Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | |
| | 4 Portfolio income (loss) (attach Schedule D (Form 1065) for lines 4d and 4e): | | |
| | a Interest income SEE STATEMENT 5 | 4a | 122,763. |
| | b Dividends: (1) Qualified dividends ▶ 40,759. (2) Total ordinary dividends ▶ STMT 6 | 4b(2) | 600,670. |
| | c Royalty income | 4c | |
| | d Net short-term capital gain (loss): (1) post-May 5, 2003 ▶ -5,150,788. (2) Entire year ▶ | 4d(2) | -4,350,656. |
| | e Net long-term capital gain (loss): (1) post-May 5, 2003 ▶ 3,031,537. (2) Entire year ▶ | 4e(2) | 3,118,630. |
| | f Other portfolio income (loss) (attach schedule) SEE STATEMENT 7 | 4f | -12,837. |
| | 5 Guaranteed payments to partners | 5 | |
| | 6a Net section 1231 gain (loss) (post-May 5, 2003) (attach Form 4797) | 6a | -139. |
| | b Net section 1231 gain (loss) (entire year) (attach Form 4797) | 6b | -510. |
| | 7 Other income (loss) (attach schedule) SEE STATEMENT 8 | 7 | 912. |
| Deductions | 8 Charitable contributions (attach schedule) SEE STATEMENT 9 | 8 | 136. |
| | 9 Section 179 expense deduction (attach Form 4562) | 9 | |
| | 10 Deductions related to portfolio income (itemize) SEE STATEMENT 10 | 10 | 261,810. |
| | 11 Other deductions (attach schedule) | 11 | |
| Credits | 12a Low-income housing credit: (1) From partnerships to which section 42(j)(5) applies | 12a(1) | |
| | (2) Other than on line 12a(1) | 12a(2) | |
| | b Qualified rehabilitation expenditures related to rental real estate activities (attach Form 3468) | 12b | |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | |
| | d Credits related to other rental activities | 12d | |
| | 13 Other credits SEE STATEMENT 11 | 13 | 350. |
| Investment Interest | 14a Interest expense on investment debts | 14a | 128,353. |
| | b (1) Investment income included on lines 4a, 4b(2), 4c, and 4f above | 14b(1) | 525,709. |
| | (2) Investment expenses included on line 10 above | 14b(2) | 261,810. |
| Self-Employment | 15a Net earnings (loss) from self-employment | 15a | |
| | b Gross farming or fishing income | 15b | |
| | c Gross nonfarm income | 15c | |
| Adjustments and Tax Preference Items | 16a Depreciation adjustment on property placed in service after 1986 | 16a | 1,808. |
| | b Adjusted gain or loss SEE STATEMENT 12 | 16b | -136. |
| | c Depletion (other than oil and gas) | 16c | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16d(1) | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | |
| | e Other adjustments and tax preference items (attach schedule) SEE STATEMENT 13 | 16e | -6,829. |
| Foreign Taxes | 17a Name of foreign country or U.S. possession ▶ SEE FOREIGN TAX WORKSHEET | | |
| | b Gross income from all sources SEE STATEMENT 16 | 17b | 3,922,666. |
| | c Gross income sourced at partner level | 17c | |
| | d Foreign gross income sourced at partnership level: (1) Passive ▶ 390,714. (2) Listed categories (attach sch.) ▶ (3) General limitation ▶ | 17d(3) | 7,534. |
| | e Deductions allocated and apportioned at partner level: (1) Interest expense ▶ 127,985. (2) Other ▶ | 17e(2) | |
| | f Deductions allocated and apportioned at partnership level to foreign source income: (1) Passive ▶ 33,434. (2) Listed categories (attach sch.) ▶ (3) General limitation ▶ | 17f(3) | |
| | g Total foreign taxes (check one): ▶ Paid [X] Accrued [ ] | 17g | 5,906. |
| | h Reduction in taxes available for credit (attach schedule) | 17h | |
| Other | 18 Section 59(e)(2) expenditures: a Type ▶ b Amount ▶ | 18b | |
| | 19 Tax-exempt interest income SEE STATEMENT 14 | 19 | 15,000. |
| | 20 Other tax-exempt income SEE STATEMENT 15 | 20 | 64,690. |
| | 21 Nondeductible expenses | 21 | |
| | 22 Distributions of money (cash and marketable securities) | 22 | 3,230,154. |
| | 23 Distributions of property other than money | 23 | |
| | 24 Other items and amounts required to be reported separately to partners (attach schedule) | | |

Case 1:06-cv-00327-LMB Document 21-9 Filed 06/08/2006 Page 4 of 40

## Analysis of Net Income (Loss)

1 Net income (loss). Combine Schedule K, lines 1 through 7 in column (b). From the result, subtract the sum of Sch K, lines 8 through 11, 14a, 17g, and 18b | 1 | -1,296,059.

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | -221. | | | | | |
| b Limited partners | | | | | | -1,295,838. |

**Note:** Schedules L, M-1 and M-2 are not required if Question 5 of Schedule B is answered "Yes."

## Schedule L Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | | | |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach schedule) | STATEMENT 18 | 2,120,000. | | 2,120,000. |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments (attach schedule) | STATEMENT 19 | 36,751,621. | | 32,287,246. |
| 9a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | | | |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach schedule) | | | | |
| 14 Total assets | | 38,871,621. | | 34,407,246. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach schedule) | STATEMENT 20 | 39,320. | | |
| 18 All nonrecourse loans | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach schedule) | | | | |
| 21 Partners' capital accounts | | 38,832,301. | | 34,407,246. |
| 22 Total liabilities and capital | | 38,871,621. | | 34,407,246. |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -1,216,369. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 7 (itemize): | |
| 2 Income included on Schedule K, lines 1 through 4, 6b, and 7, not recorded on books this year (itemize): | | a Tax-exempt interest $ 15,000. | |
| | | STMT 22 64,690. | 79,690. |
| 3 Guaranteed payments (other than health insurance) | | 7 Deductions included on Schedule K, lines 1 through 11, 14a, 17g, and 18b, not charged against book income this year (itemize): | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 11, 14a, 17g, and 18b (itemize): | | a Depreciation $ | |
| a Depreciation $ | | | |
| b Travel and entertainment $ | | 8 Add lines 6 and 7 | 79,690. |
| | | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -1,296,059. |
| 5 Add lines 1 through 4 | -1,216,369. | | |

## Schedule M-2 Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 38,832,301. | 6 Distributions: a Cash STMT 17 | 3,230,154. |
| 2 Capital contributed: a Cash | 21,468. | b Property | |
| b Property | | 7 Other decreases (itemize): | |
| 3 Net income (loss) per books | -1,216,369. | | |
| 4 Other increases (itemize): | | | |
| | | 8 Add lines 6 and 7 | 3,230,154. |
| 5 Add lines 1 through 4 | 37,637,400. | 9 Balance at end of year. Subtract line 8 from line 5 | 34,407,246. |



DOJ-000393

Form **8825**

Department of the Treasury
Internal Revenue Service

# Rental Real Estate Income and Expenses of a Partnership or an S Corporation

▶ See instructions on page 2.
▶ Attach to Form 1065, Form 1065-B, or Form 1120S.

OMB No. 1545-1186

**2003**

Name: J & J FERNANDEZ VENTURES, L.P.

Employer identification number: 33-0883605

1 Show the kind and location of each property. See page 2 for additional properties.

A

B

C

D

| | | Properties A | B | C | D |
|---|---|---|---|---|---|
| **Rental Real Estate Income** | | | | | |
| 2 Gross rents | 2 | | | | |
| **Rental Real Estate Expenses** | | | | | |
| 3 Advertising | 3 | | | | |
| 4 Auto and travel | 4 | | | | |
| 5 Cleaning and maintenance | 5 | | | | |
| 6 Commissions | 6 | | | | |
| 7 Insurance | 7 | | | | |
| 8 Legal and other professional fees | 8 | | | | |
| 9 Interest | 9 | | | | |
| 10 Repairs | 10 | | | | |
| 11 Taxes | 11 | | | | |
| 12 Utilities | 12 | | | | |
| 13 Wages and salaries | 13 | | | | |
| 14 Depreciation (see instructions) | 14 | | | | |
| 15 Other (list) ▶ | 15 | | | | |
| 16 Total expenses for each property. Add lines 3 through 15 | 16 | | | | |

| | | |
|---|---|---|
| 17 Total gross rents. Add gross rents from line 2, columns A through H | 17 | |
| 18 Total expenses. Add total expenses from line 16, columns A through H | 18 | ( ) |
| 19 Net gain (loss) from Form 4797, Part II, line 18, from the disposition of property from rental real estate activities | 19 | |
| 20a Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | 20a | 1. |

b Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed:

| (1) Name | (2) Employer identification number |
|---|---|
| TELECOM MEDIA TECH. PRIV. EQUITY FUND | 52-2239719 |

| | | |
|---|---|---|
| 21 Net income (loss) from rental real estate activities. Combine lines 17 through 20a. Enter the result here and on: • Form 1065 or 1120S: Schedule K, line 2, or • Form 1065-B: Part I, line 4 | 21 | 1. |

320141 10-21-03 JWA **For Paperwork Reduction Act Notice, see page 2 of form.** Form **8825** (2003)



16360927 795629 3481A 2003.06010 J & J FERNANDEZ VENTURES, L 3481A__1

1 Show the kind and location of each property.

E

F

G

H

| | | Properties | | | |
|---|---|---|---|---|---|
| **Rental Real Estate Income** | | E | F | G | H |
| 2 Gross rents | 2 | | | | |
| **Rental Real Estate Expenses** | | | | | |
| 3 Advertising | 3 | | | | |
| 4 Auto and travel | 4 | | | | |
| 5 Cleaning and maintenance | 5 | | | | |
| 6 Commissions | 6 | | | | |
| 7 Insurance | 7 | | | | |
| 8 Legal and other professional fees | 8 | | | | |
| 9 Interest | 9 | | | | |
| 10 Repairs | 10 | | | | |
| 11 Taxes | 11 | | | | |
| 12 Utilities | 12 | | | | |
| 13 Wages and salaries | 13 | | | | |
| 14 Depreciation (see instructions) | 14 | | | | |
| 15 Other (list) ▶ | 15 | | | | |
| 16 Total expenses for each property. Add lines 3 through 15 | 16 | | | | |

**SCHEDULE D (Form 1065)**
Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

▶ Attach to Form 1065.

OMB No. 1545-0099

**2003**

Name of partnership: J & J FERNANDEZ VENTURES, L.P.

Employer identification number: 33-0883605

**Part I** Short-Term Capital Gains and Losses - Assets Held 1 Year or Less

| (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) for the entire year Subtract (e) from (d) | (g) Post-May 5, 2003 gain or (loss) *(See below) |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| SEE STATEMENT 23 | | | | | -5,017,804. | -5,194,960. |

| | | | (f) | (g) |
|---|---|---|---|---|
| 2 | Short-term capital gain from installment sales from Form 6252, line 26 or 37 | 2 | | |
| 3 | Short-term capital gain (loss) from like-kind exchanges from Form 8824 | 3 | | |
| 4 | Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts | 4 | 667,148. | 44,172. |
| 5a | Combine lines 1 through 4 in column (g). Enter here and on Form 1065, Schedule K, line 4d(1) | 5a | | -5150788. |
| 5b | **Net short-term capital gain or (loss).** Combine lines 1 through 4 in column (f). Enter here and on Form 1065, Schedule K, line 4d(2) or 7 | 5b | -4350656. | |

**Part II** Long-Term Capital Gains and Losses - Assets Held More Than 1 Year

| (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) for the entire year Subtract (e) from (d) | (g) Post-May 5, 2003 gain or (loss) *(See below) |
|---|---|---|---|---|---|---|
| 6 CSFB 404704-SCHEDULE ATTACHED | | | | | 2,894,950. | 2,894,950. |
| CSFB 810461-SCHEDULE ATTACHED | | | | | 4,348. | |
| CSFB 810461-SCHEDULE ATTACHED | | | | | 51,686. | 51,686. |

| | | | (f) | (g) |
|---|---|---|---|---|
| 7 | Long-term capital gain from installment sales from Form 6252, line 26 or 37 | 7 | | |
| 8 | Long-term capital gain (loss) from like-kind exchanges from Form 8824 | 8 | | |
| 9 | Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts | 9 | 167,646. | 84,901. |
| 10 | Capital gain distributions | 10 | | |
| 11 | Combine lines 6 through 10 in column (g). Enter here and on Form 1065, Schedule K, line 4e(1) or 7 | 11 | | 3,031,537. |
| 12 | **Net long-term capital gain or (loss).** Combine lines 6 through 10 in column (f). Enter here and on Form 1065, Schedule K, line 4e(2) or 7 | 12 | 3,118,630. | |

***Note:** Include in column (g) all gains and losses from column (f) from sales, exchanges, or conversions (including installment payments received) **after** May 5, 2003. However, do **not** include gain attributable to unrecaptured section 1250 gain, a "collectibles gain or loss" (as defined on page 3) or the eligible gain on qualified small business stock (see page 3).

JWA **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.** **Schedule D (Form 1065) 2003**
311171
12-18-03

## Foreign Taxes

| Name of partnership/corporation | Employer identification number |
|---|---|
| J & J FERNANDEZ VENTURES, L.P. | 33-0883605 |

| | |
|---|---|
| **a** Name of foreign country or U.S. possession | |
| **b** Total gross income sourced at shareholder/partner level | |
| **c** Total gross income sourced at corporate/partnership level: | |
| (1) General limitation income | 7,534. |
| (2) Passive source | |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| **d** Deductions allocated and apportioned at shareholder/partner level: | |
| (1) Interest expense | |
| (2) Other | |
| **e** Deductions allocated and apportioned at corporate/partnership level: | |
| (1) General limitation income | |
| (2) Passive source | |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| **f** Total foreign taxes - [X] Paid [ ] Accrued | 836. |
| **g** Reduction in taxes available for credit | |

## Foreign Taxes

| Name of partnership/corporation | Employer identification number |
|---|---|
| J & J FERNANDEZ VENTURES, L.P. | 33-0883605 |
| **a** Name of foreign country or U.S. possession | |
| **b** Total gross income sourced at shareholder/partner level | |
| **c** Total gross income sourced at corporate/partnership level: | |
| (1) General limitation income | |
| (2) Passive source | 390,714. |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| **d** Deductions allocated and apportioned at shareholder/partner level: | |
| (1) Interest expense | 127,985. |
| (2) Other | |
| **e** Deductions allocated and apportioned at corporate/partnership level: | |
| (1) General limitation income | |
| (2) Passive source | 33,434. |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| **f** Total foreign taxes - [X] Paid [ ] Accrued | 5,070. |
| **g** Reduction in taxes available for credit | |

330451
05-01-03



16360927 795629 3481A 2003.06010 J & J FERNANDEZ VENTURES, L 3481A__1

Form **4797**

Department of the Treasury
Internal Revenue Service (99)

# Sales of Business Property

**(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))**

▶ Attach to your tax return.

OMB No. 1545-0184

**2003**

Attachment Sequence No. 27

Name(s) shown on return: J & J FERNANDEZ VENTURES, L.P.

Identifying number: 33-0883605

1 Enter the gross proceeds from sales or exchanges reported to you for 2003 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) ..... 1

## Part I Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year

| (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) for entire year. Subtract (f) from the sum of (d) and (e) | (h) Post-May 5, 2003 gain or (loss)* (see below) |
|---|---|---|---|---|---|---|---|
| 2 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| STATEMENT 24 | | | | | | -510. | -139. |

| | | (g) | (h) |
|---|---|---|---|
| 3 Gain, if any, from Form 4684, line 39 | 3 | | |
| 4 Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | | |
| 5 Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | | |
| 6 Gain, if any, from line 32, from other than casualty or theft | 6 | | |
| 7 Combine lines 2 through 6 in columns (g) and (h). Enter the gain or (loss) here and on the appropriate ln as follows: | 7 | -510. | -139. |

**Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6, or Form 1120S, Schedule K, line 5. Skip lines 8, 9, 11, and 12 below.

**All others.** If line 7, column (g) is zero or a loss, enter that amount on line 11 below and skip lines 8, 9, and 12. If line 7, column (g) is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain or (loss) in each column as a long-term capital gain or (loss) on Schedule D and skip lines 8, 9, 11, and 12 below.

| | | (g) | (h) |
|---|---|---|---|
| 8 Nonrecaptured net section 1231 losses from prior years (see instructions) | 8 | | |
| 9 Subtract line 8 from line 7. If line 9, column (g) is zero or less, enter -0- in column (g). If line 9, column (g) is zero, enter the gain from line 7, column (g) on line 12 below. If line 9, column (g) is more than zero, enter the amount from line 8, column (g) on line 12 below and include the gain or (loss) in each column of line 9 as a long-term capital gain or (loss) on Schedule D (see instructions) | 9 | | |

* Corporations (other than S corporations) should not complete column (h). Partnerships and S corporations must complete column (h). All others must complete column (h) only if line 7, column (g), is a gain and the amount, if any, on line 8 column (g), does not exceed the gain on line 7, column (g). Include in column (h) all gains and losses from column (g) from sales, exchanges, or conversions (including installment payments received) after May 5, 2003. However, do not include gain attributable to unrecaptured section 1250 gain.

## Part II Ordinary Gains and Losses

10 Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 11 Loss, if any, from line 7, column (g) | 11 | ( ) |
| 12 Gain, if any, from line 7, column (g) or amount from line 8, column (g), if applicable | 12 | |
| 13 Gain, if any, from line 31 | 13 | |
| 14 Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | |
| 15 Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | |
| 16 Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | |
| 17 Recapture of section 179 expense deduction for partners and S corporation shareholders for property dispositions from 2002-2003 fiscal year partnerships and S corporations (see instructions) | 17 | |
| 18 Combine lines 10 through 17. Enter the gain or (loss) here and on the appropriate line as follows: | 18 | |

a **For all except individual returns.** Enter the gain or (loss) from line 18 on the return being filed.

b **For individual returns:**

(1) If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form1040), line 22. Identify as from "Form 4797, line 18b(1)." See instructions ..... 18b(1)

(2) Redetermine the gain or (loss) on line 18 excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 ..... 18b(2)

**Part III** **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255**

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A | | |
| B | | |
| C | | |
| D | | |

| These columns relate to the properties on lines 19A through 19D. | ▶ | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 Gross sales price (**Note:** See line 1 before completing.) | 20 | | | | |
| 21 Cost or other basis plus expense of sale | 21 | | | | |
| 22 Depreciation (or depletion) allowed or allowable | 22 | | | | |
| 23 Adjusted basis. Subtract line 22 from line 21 | 23 | | | | |
| 24 Total gain. Subtract line 23 from line 20 | 24 | | | | |
| 25 **If section 1245 property:** | | | | | |
| a Depreciation allowed or allowable from line 22 | 25a | | | | |
| b Enter the **smaller** of line 24 or 25a | 25b | | | | |
| 26 **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a Additional depreciation after 1975 | 26a | | | | |
| b Applicable percentage multiplied by the **smaller** of line 24 or line 26a | 26b | | | | |
| c Subtract line 26a from line 24. If residential rental property **or** line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f Section 291 amount (corporations only) | 26f | | | | |
| g Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 **If section 1252 property:** Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a Soil, water, and land clearing expenses | 27a | | | | |
| b Line 27a multiplied by applicable percentage | 27b | | | | |
| c Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 **If section 1254 property:** | | | | | |
| a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs | 28a | | | | |
| b Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 **If section 1255 property:** | | | | | |
| a Applicable percentage of payments excluded from income under section 126 | 29a | | | | |
| b Enter the **smaller** of line 24 or 29a | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| 30 Total gains for all properties. Add property columns A through D, line 24 | 30 | |
| 31 Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | |
| 32 Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6, column (g), and if applicable, column (h) | 32 | |

**Part IV** **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (See instructions.)

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 33 Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 Recomputed depreciation. See instructions | 34 | | |
| 35 Recapture amount. Subtract line 34 from line 33. See instructions for where to report | 35 | | |

Form **6781** Department of the Treasury Internal Revenue Service

# Gains and Losses From Section 1256 Contracts and Straddles

▶ Attach to your tax return.

OMB No. 1545-0644 **2003** Attachment Sequence No. 82

Name(s) shown on tax return: J & J FERNANDEZ VENTURES, L.P.

Identifying number: 33-0883605

Check all applicable boxes. A ☐ Mixed straddle election B ☐ Straddle-by-straddle identification election C ☐ Mixed straddle account election D ☐ Net section 1256 contracts loss election

## Part I Section 1256 Contracts Marked to Market

| | (a) Identification of account | | (b) Gain or (loss) for entire year | (c) Post-May 5 gain or (loss) |
|---|---|---|---|---|
| 1 | FROM HEALTHTECH LONG/SHORT INV. LP | | -18. | |
| | FROM GLOBAL DIVERSIFIED INV. LP II | | -22,691. | |
| | FROM INTERNATIONAL MARKET LONG/SHORT LP I | | 23,621. | |
| 2 | Net gain or (loss). Add the amounts on line 1 in columns (b) and (c) | 2 | 912. | |
| 3 | Form 1099-B adjustments. See instructions and attach schedule | 3 | | |
| 4 | Combine lines 2 and 3, column (b) | 4 | 912. | |
| 5 | Combine lines 2 and 3, column (c) | 5 | | |
| | **Note:** *If line 4 shows a net gain, skip line 6 and enter the line 4 and 5 amounts on line 7. Partnerships and S corporations, see instructions.* | | | |
| 6 | If you have a net section 1256 contracts loss and you checked box D above, enter the amount of that loss to be carried back, as a positive number. Do not enter in column (c) more than any loss on line 5 | 6 | | |
| 7 | Combine lines 4 and 6, column (b), and combine lines 5 and 6, column (c) | 7 | | |
| 8 | Short-term capital gain or (loss). Multiply line 7, columns (b) and (c), by 40% (.40). Enter here and include on the appropriate line of Schedule D | 8 | | |
| 9 | Long-term capital gain or (loss). Multiply line 7, columns (b) and (c), by 60% (.60). Enter here and include on the appropriate line of Schedule D | 9 | | |

## Part II Gains and Losses From Straddles. Attach a separate schedule listing each straddle and its components.

### Section A - Losses From Straddles

| | (a) Description of property | (b) Date entered into or acquired / (c) Date closed out or sold (Mo. Day Yr.) | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Loss. If column (e) is more than (d), enter difference. Otherwise, enter -0- | (g) Unrecognized gain on offsetting positions | (h) Recognized loss for entire year. If column (f) is more than (g), enter difference. Otherwise, enter -0- | * (i) 28% rate loss | (j) Post-May 5 loss (see instructions) |
|---|---|---|---|---|---|---|---|---|---|
| 10 | | | | | | | | | |
| | | | | | | | | | |

| | | | (h) | (i) | (j) |
|---|---|---|---|---|---|
| 11a | Enter the short-term portion of losses from line 10, columns (h) and (j), here and include on the appropriate line of Schedule D | 11a | ( ) | | ( ) |
| b | Enter the long-term portion of losses from line 10, columns (h), (i), and (j), here and include on the appropriate line of Schedule D | 11b | ( ) | ( ) | ( ) |

### Section B - Gains From Straddles

| | (a) Description of property | (b) Date entered into or acquired / (c) Date closed out or sold (Mo. Day Yr.) | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Gain for entire year. If column (d) is more than (e), enter difference. Otherwise, enter -0- | * (g) 28% rate gain | (h) Post-May 5 gain (see instructions) |
|---|---|---|---|---|---|---|---|
| 12 | | | | | | | |
| | | | | | | | |

| | | | (f) | (g) | (h) |
|---|---|---|---|---|---|
| 13a | Enter the short-term portion of gains from line 12, columns (f) and (h), here and include on the appropriate line of Sch. D | 13a | | | |
| b | Enter the long-term portion of gains from line 12, columns (f), (g), and (h) here and include on the appropriate line of Sch. D | 13b | | | |

## Part III Unrecognized Gains From Positions Held on Last Day of Tax Year. Memo Entry Only

| | (a) Description of property | (b) Date acquired (Mo. Day Yr.) | (c) Fair market value on last business day of tax year | (d) Cost or other basis as adjusted | (e) Unrecognized gain. If column (c) is more than (d), enter difference. Otherwise, enter -0- |
|---|---|---|---|---|---|
| 14 | | | | | |
| | | | | | |

* **28% rate gain or loss** includes all "collectibles gains and losses" and up to 50% of the eligible gain on qualified small business stock. See Instructions for Schedule D (Form 1040).

319701 01-23-04 LHA **For Paperwork Reduction Act Notice, see instructions.** Form **6781** (2003)



16360927 795629 3481A 2003.06010 J & J FERNANDEZ VENTURES, L 3481A__1

DOJ-000401

Case 1:05-cv-00027-EMB Document 21-9 Filed 06/08/2006 Page 13 of 40

FORM 1065 INCOME (LOSS) FROM OTHER PARTNERSHIPS, ETC. STATEMENT 1

| NAME AND ADDRESS | EMPLOYER ID | AMOUNT |
|---|---|---|
| GROWTH EQUITY PARTNERS II<br>466 LEXINGTON AVE., 12TH FLOOR<br>NEW YORK, NY 10017 | 13-4105644 | -1,463. |
| TELECOM MEDIA TECH. PRIV. EQUITY FUND<br>466 LEXINGTON AVE., 12TH FLOOR<br>NEW YORK, NY 10017 | 52-2239719 | 1,196. |
| HEALTHTECH LONG/SHORT INV. LP<br>466 LEXINGTON AVE., 12TH FLOOR<br>NEW YORK, NY 10017 | 13-3859861 | -62,732. |
| GLOBAL DIVERSIFIED INV. LP II<br>466 LEXINGTON AVE., 12TH FLOOR<br>NEW YORK, NY 10017 | 13-4062223 | -55,656. |
| INTERNATIONAL MARKET LONG/SHORT LP I<br>466 LEXINGTON AVE., 12TH FLOOR<br>NEW YORK, NY 10017 | 13-4143653 | -118,173. |
| ARGYLL FILM PARTNERS, LLC<br>1600 ROSECRANS AVE., BLDG. 1, 3RD FLOOR<br>MANHATTAN BEACH, CA 90266 | 33-0871294 | -81,401. |
| DIVERSIFIED PARTNERS II, LP<br>466 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | 06-1618070 | 7,036. |
| CSFB GLOBAL OPPORTUNITIES PARTNERS<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | 03-0436164 | -17,134. |
| TOTAL TO FORM 1065, LINE 4 | | -328,327. |

FORM 1065 TAX EXPENSE STATEMENT 2

| DESCRIPTION | AMOUNT |
|---|---|
| CALIFORNIA TAXES - BASED ON INCOME | 800. |
| TOTAL TO FORM 1065, LINE 14 | 800. |



DOJ-000402

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| BANK SERVICE CHARGES | 305. |
| DEPOSITORY FEES | 93. |
| INVESTMENT MANAGEMENT | 21,106. |
| PROFESSIONAL FEES | 16,535. |
| LEGAL FEES | 11,033. |
| TOTAL TO FORM 1065, LINE 20 | 49,072. |

| SCHEDULE K | NET INCOME (LOSS) FROM RENTAL REAL ESTATE | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| TELECOM MEDIA TECH. PRIV. EQUITY FUND | 1. |
| TOTAL TO SCHEDULE K, LINE 2 | 1. |

| SCHEDULE K | INTEREST INCOME | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | U.S. BONDS | OTHER |
|---|---|---|
| EURO CASH ACCOUNT | | 384. |
| CSFB-404704 | | 65. |
| INTEREST PASSED THROUGH FROM GROWTH EQUITY PARTNERS II | | 916. |
| INTEREST PASSED THROUGH FROM TELECOM MEDIA TECH. PRIV. EQUITY F | | 3,316. |
| INTEREST PASSED THROUGH FROM HEALTHTECH LONG/SHORT INV. LP | | 8,393. |
| INTEREST PASSED THROUGH FROM GLOBAL DIVERSIFIED INV. LP II | | 27,943. |
| INTEREST PASSED THROUGH FROM SPROUT INVESTMENT PARTNERS LP | | 2,416. |
| INTEREST PASSED THROUGH FROM INTERNATIONAL MARKET LONG/SHORT LP | | 56,653. |
| INTEREST PASSED THROUGH FROM DIVERSIFIED PARTNERS II, LP | | 5,591. |
| INTEREST PASSED THROUGH FROM CSFB GLOBAL OPPORTUNITIES PARTNERS | | 17,086. |
| TOTAL TO SCHEDULE K, LINE 4A | | 122,763. |

SCHEDULE K DIVIDEND INCOME STATEMENT 6

| DESCRIPTION | QUALIFIED DIVIDENDS | TOTAL ORDINARY DIVIDENDS |
|---|---|---|
| CSFB-013184 | 5,201. | 6,612. |
| CSFB-404704 | | 408,441. |
| CSFB-810461 | 11,597. | 11,965. |
| CSFB 810461 | 7,534. | 7,534. |
| DIVIDENDS PASSED THROUGH FROM GROWTH EQUITY PARTNERS II | 4,519. | 4,528. |
| DIVIDENDS PASSED THROUGH FROM TELECOM MEDIA TECH. PRIV. EQUITY | | 7,672. |
| DIVIDENDS PASSED THROUGH FROM HEALTHTECH LONG/SHORT INV. LP | | 4,763. |
| DIVIDENDS PASSED THROUGH FROM GLOBAL DIVERSIFIED INV. LP II | 7,088. | 26,573. |
| DIVIDENDS PASSED THROUGH FROM SPROUT INVESTMENT PARTNERS LP | | 450. |
| DIVIDENDS PASSED THROUGH FROM INTERNATIONAL MARKET LONG/SHORT L | | 117,174. |
| DIVIDENDS PASSED THROUGH FROM DIVERSIFIED PARTNERS II, LP | 4,820. | 4,853. |
| DIVIDENDS PASSED THROUGH FROM CSFB GLOBAL OPPORTUNITIES PARTNER | | 105. |
| TOTAL TO SCHEDULE K, LINES 4B(1) & (2) | 40,759. | 600,670. |

SCHEDULE K OTHER PORTFOLIO INCOME (LOSS) STATEMENT 7

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER PORTFOLIO INC. PASSED THROUGH FROM GROWTH EQUITY PARTNERS II | 5. |
| OTHER PORTFOLIO INC. PASSED THROUGH FROM TELECOM MEDIA TECH. PRIV. EQUITY FUND | -220. |
| OTHER PORTFOLIO INC. PASSED THROUGH FROM HEALTHTECH LONG/SHORT INV. LP | -48. |
| OTHER PORTFOLIO INC. PASSED THROUGH FROM GLOBAL DIVERSIFIED INV. LP II | -31,996. |
| OTHER PORTFOLIO INC. PASSED THROUGH FROM INTERNATIONAL MARKET LONG/SHORT LP I | 41,790. |
| OTHER PORTFOLIO INC. PASSED THROUGH FROM CSFB GLOBAL OPPORTUNITIES PARTNERS | -22,368. |
| TOTAL TO SCHEDULE K, LINE 4F | -12,837. |

| SCHEDULE K | OTHER INCOME (LOSS) | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NET GAIN (LOSS) FROM SECTION 1256 CONTRACTS | 912. |
| TOTAL TO SCHEDULE K, LINE 7 | 912. |

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | 50% LIMIT | 30% LIMIT | 20% LIMIT |
|---|---|---|---|
| CONTRIBS. PASSED THROUGH FROM GROWTH EQUITY PARTNERS II | 16. | | |
| CONTRIBS. PASSED THROUGH FROM TELECOM MEDIA TECH. PRIV. EQUITY FUND | 30. | | |
| CONTRIBS. PASSED THROUGH FROM DIVERSIFIED PARTNERS II, LP | 90. | | |
| TOTALS TO SCHEDULE K, LINE 8 | 136. | | |

| SCHEDULE K | DEDUCTIONS RELATED TO PORTFOLIO INCOME | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PORTFOLIO DEDUCTIONS PASSED THROUGH FROM GROWTH EQUITY PARTNERS II | 41,183. |
| PORTFOLIO DEDUCTIONS PASSED THROUGH FROM TELECOM MEDIA TECH. PRIV. EQUITY FUND | 50,512. |
| PORTFOLIO DEDUCTIONS PASSED THROUGH FROM HEALTHTECH LONG/SHORT INV. LP | 187. |
| PORTFOLIO DEDUCTIONS PASSED THROUGH FROM GLOBAL DIVERSIFIED INV. LP II | 16,851. |
| PORTFOLIO DEDUCTIONS PASSED THROUGH FROM SPROUT INVESTMENT PARTNERS LP | 28,813. |
| PORTFOLIO DEDUCTIONS PASSED THROUGH FROM INTERNATIONAL MARKET LONG/SHORT LP I | 24. |
| PORTFOLIO DEDUCTIONS PASSED THROUGH FROM DIVERSIFIED PARTNERS II, LP | 68,108. |
| PORTFOLIO DEDUCTIONS PASSED THROUGH FROM CSFB GLOBAL OPPORTUNITIES PARTNERS | 56,132. |
| TOTAL TO SCHEDULE K, LINE 10 | 261,810. |

| SCHEDULE K | OTHER CREDITS | STATEMENT 11 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| CREDIT FOR INCOME TAX WITHHELD | 350. |
| TOTAL TO SCHEDULE K, LINE 13 | 350. |

| SCHEDULE K | ADJUSTED GAIN OR LOSS | STATEMENT 12 |
|---|---|---|

| DESCRIPTION | TOTAL AMOUNT | 25%/28% RATE AMOUNT |
|---|---|---|
| AMT BASIS ADJUSTMENT FROM PASSTHROUGH | -136. | |
| TOTAL TO SCHEDULE K, LINE 16B | -136. | |
| ADJUSTED GAIN OR LOSS ALLOCABLE TO: | | |
| SHORT-TERM CAPITAL GAIN OR LOSS | | |
| LONG-TERM CAPITAL GAIN OR LOSS | | |
| SECTION 1231 GAIN OR LOSS | | |
| ORDINARY GAIN OR LOSS | -136. | |
| UNRECAPTURED SECTION 1250 GAIN - 25% RATE | | |

| SCHEDULE K | OTHER ADJUSTMENTS AND TAX PREFERENCE ITEMS | STATEMENT 13 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER TAX PREF. ITEMS PASSED THROUGH FROM GROWTH EQUITY PARTNERS II | -3. |
| OTHER TAX PREF. ITEMS PASSED THROUGH FROM DIVERSIFIED PARTNERS II, LP | -6,826. |
| TOTAL TO SCHEDULE K, LINE 16E | -6,829. |

| SCHEDULE K | TAX-EXEMPT INTEREST INCOME | STATEMENT 14 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| CSFB-404704 | 15,000. |
| TOTAL TO SCHEDULE K, LINE 19 | 15,000. |

| SCHEDULE K | OTHER TAX-EXEMPT INCOME | STATEMENT 15 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NONTAXABLE DIVIDENDS | 64,690. |
| TOTAL TO SCHEDULE K, LINE 20 | 64,690. |

| SCHEDULE K | GROSS INCOME FROM ALL SOURCES | STATEMENT 16 |
|---|---|---|

| INCOME TYPE | TOTAL |
|---|---|
| DIVIDENDS/DISTRIBUTIONS | 600,670. |
| INTEREST | 122,763. |
| CAPITAL GAINS | 3,118,630. |
| TRADE OR BUSINESS | 0. |
| RENT/ROYALTY | 1. |
| STATE/LOCAL REFUNDS | 0. |
| PARTNERSHIP/S CORPORATION | 0. |
| TRUST/ESTATE | 0. |
| OTHER INCOME | 912. |
| NONTAXABLE INCOME | 79,690. |
| TOTAL TO SCHEDULE K, LINE 17B | 3,922,666. |

| SCHEDULE M-2 | DISTRIBUTIONS | STATEMENT 17 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| INCOME TAX WITHHELD | 350. |
| CASH WITHDRAWALS | 3,229,804. |
| TOTAL TO SCHEDULE M-2, LINE 6A | 3,230,154. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 18 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| NOTE RECEIVABLE | 2,120,000. | 2,120,000. |
| TOTAL TO SCHEDULE L, LINE 6 | 2,120,000. | 2,120,000. |

SCHEDULE L — OTHER INVESTMENTS — STATEMENT 19

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| INVESTED ASSETS | 31,230,319. | 32,287,246. |
| BOOK/FMV ADJUSTMENT | 5,521,302. | |
| TOTAL TO SCHEDULE L, LINE 8 | 36,751,621. | 32,287,246. |

SCHEDULE L — OTHER CURRENT LIABILITIES — STATEMENT 20

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE TO FAMILY TRUST | 39,320. | |
| TOTAL TO SCHEDULE L, LINE 17 | 39,320. | |

FORM 1065 — PARTNERS' CAPITAL ACCOUNT SUMMARY — STATEMENT 21

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | 6,273. | | -207. | 427. | 5,639. |
| 2 | 18,759,411. | 21,468. | -595,814. | 1,229,549. | 16,955,516. |
| 4 | 5,016,658. | | -155,087. | 500,044. | 4,361,527. |
| 5 | 5,016,650. | | -155,088. | 500,045. | 4,361,517. |
| 6 | 5,016,659. | | -155,084. | 500,044. | 4,361,531. |
| 7 | 5,016,650. | | -155,089. | 500,045. | 4,361,516. |
| TOTAL | 38,832,301. | 21,468. | -1,216,369. | 3,230,154. | 34,407,246. |

| SCHEDULE M-1 | INCOME RECORDED ON BOOKS NOT INCLUDED ON RETURN | STATEMENT 22 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NONTAXABLE DIVIDENDS | 64,690. |
| TOTAL TO SCHEDULE M-1, LINE 6 | 64,690. |

| SCHEDULE D | SHORT-TERM CAPITAL GAINS AND LOSSES | STATEMENT 23 |
|---|---|---|

| DESCRIPTION | DATE ACQUIRED | DATE SOLD | SALES PRICE | COST OR BASIS | GAIN OR LOSS | POST-MAY 5 GAIN/LOSS |
|---|---|---|---|---|---|---|
| CSFB 404704-SCHEDULE ATTACHED | | | 0. | 0. | 164,474. | 0. |
| CSFB 404704-SCHEDULE ATTACHED | | | 0. | 0. | -5237422. | -5237422. |
| CSFB 013184-SCHEDULE ATTACHED | | | 0. | 0. | 7,100. | 0. |
| CSFB 013184-SCHEDULE ATTACHED | | | 0. | 0. | 32,159. | 32,159. |
| CSFB 810461-SCHEDULE ATTACHED | | | 0. | 0. | 5,582. | 0. |
| CSFB 810461-SCHEDULE ATTACHED | | | 0. | 0. | 10,303. | 10,303. |
| TOTAL TO SCHEDULE D, LINE 1 | | | | | -5017804. | -5194960. |

| FORM 4797 | SALES OF PROPERTY USED IN A TRADE OR BUSINESS | STATEMENT 24 |
|---|---|---|

| DESCRIPTION OF PROPERTY | DATE ACQUIRED | DATE SOLD | SALES PRICE | DEPR ALLOWED | COST OR BASIS | GAIN OR LOSS | POST 05/05/03 |
|---|---|---|---|---|---|---|---|
| PASSTHROUGH FROM TELECOM MEDIA TECH. | | | | | | -381. | -2. |
| PASSTHROUGH FROM DIVERSIFIED | | | | | | -118. | -126. |
| PASSTHROUGH FROM CSFB GLOBAL | | | | | | -11. | -11. |
| | | | | | | -510. | -139. |

TOTALS TO FORM 4797, LINE 2

SCHEDULE K-1 DEDUCTIONS RELATED TO PORTFOLIO INCOME

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| PORTFOLIO DEDUCTIONS FROM PASSTHROUGH ENTITIES | 45. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 10 | 45. | |

SCHEDULE K-1 OTHER PORTFOLIO INCOME (LOSS)

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| OTHER PORTFOLIO INCOME FROM PASSTHROUGH ENTITIES | -2. | ENTER ON APPLICABLE LINE OF YOUR RETURN |
| TOTAL TO SCHEDULE K-1, LINE 4F | -2. | |

SCHEDULE K-1 OTHER ADJUSTMENTS AND TAX PREFERENCE ITEMS

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| OTHER TAX PREFERENCE ITEMS FROM PASSTHROUGH ENTITIES | -1. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 16E | -1. | |

SCHEDULE K-1 TAX-EXEMPT INTEREST INCOME

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| CSFB-404704 | 3. | SEE PARTNER INSTRUCTIONS FOR K-1 (MAY BE TAXABLE BY STATE) |
| TOTAL TO SCHEDULE K-1, LINE 19 | 3. | |

SCHEDULE K-1 OTHER TAX-EXEMPT INCOME

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
| --- | --- | --- |
| NONTAXABLE DIVIDENDS | 11. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 20 | 11. | |

SCHEDULE K-1 COLUMN C RECONCILIATION

| DESCRIPTION | AMOUNT |
| --- | --- |
| ORDINARY INCOME (LOSS) | -64. |
| INTEREST INCOME | 21. |
| DIVIDEND INCOME | 102. |
| SHORT-TERM CAPITAL GAIN (LOSS) | -740. |
| LONG-TERM CAPITAL GAIN (LOSS) | 530. |
| OTHER PORTFOLIO INCOME | -2. |
| PORTFOLIO DEDUCTIONS | -45. |
| INTEREST EXPENSE ON INVESTMENT DEBTS | -22. |
| FOREIGN TAXES | -1. |
| TAX-EXEMPT INTEREST INCOME | 3. |
| OTHER TAX-EXEMPT INCOME | 11. |
| TOTAL TO SCHEDULE K-1, ITEM J, COLUMN C | -207. |

## Foreign Taxes

| Name of partnership/corporation | Employer identification number |
|---|---|
| J & J FERNANDEZ VENTURES, L.P. | 33-0883605 |

| | |
|---|---|
| **a** Name of foreign country or U.S. possession | |
| **b** Total gross income sourced at shareholder/partner level | |
| **c** Total gross income sourced at corporate/partnership level: | |
| (1) General limitation income | 1. |
| (2) Passive source | |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| **d** Deductions allocated and apportioned at shareholder/partner level: | |
| (1) Interest expense | |
| (2) Other | |
| **e** Deductions allocated and apportioned at corporate/partnership level: | |
| (1) General limitation income | |
| (2) Passive source | |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| **f** Total foreign taxes - [X] Paid [ ] Accrued | |
| **g** Reduction in taxes available for credit | |

## Foreign Taxes

| Name of partnership/corporation | Employer identification number |
|---|---|
| J & J FERNANDEZ VENTURES, L.P. | 33-0883605 |

| | | |
|---|---|---|
| a | Name of foreign country or U.S. possession | |
| b | Total gross income sourced at shareholder/partner level | |
| c | Total gross income sourced at corporate/partnership level: | |
| | (1) General limitation income | |
| | (2) Passive source | 66. |
| | (3) High withholding tax interest | |
| | (4) Financial services income | |
| | (5) Shipping income | |
| | (6) Dividends from a DISC | |
| | (7) Distributions from an FSC | |
| | (8) Lump-sum distributions | |
| | (9) Section 901(j) income | |
| | (10) Income re-sourced by treaty | |
| | (11) U.S. source | |
| d | Deductions allocated and apportioned at shareholder/partner level: | |
| | (1) Interest expense | 22. |
| | (2) Other | |
| e | Deductions allocated and apportioned at corporate/partnership level: | |
| | (1) General limitation income | |
| | (2) Passive source | 6. |
| | (3) High withholding tax interest | |
| | (4) Financial services income | |
| | (5) Shipping income | |
| | (6) Dividends from a DISC | |
| | (7) Distributions from an FSC | |
| | (8) Lump-sum distributions | |
| | (9) Section 901(j) income | |
| | (10) Income re-sourced by treaty | |
| | (11) U.S. source | |
| f | Total foreign taxes - [X] Paid [ ] Accrued | 1. |
| g | Reduction in taxes available for credit | |

330451
05-01-03

SCHEDULE K-1 OTHER CREDITS

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| CREDIT FOR INCOME TAX WITHHELD | 172. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 13 | 172. | |

SCHEDULE K-1 CHARITABLE CONTRIBUTIONS

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| CHARITABLE CONTRIBUTIONS - SUBJECT TO 50 PERCENT LIMIT | 67. | ENTER ON SCH A (1040 FILERS) OR APPLICABLE LINE OF RETURN |
| TOTAL TO SCHEDULE K-1, LINE 8 | 67. | |

SCHEDULE K-1 DEDUCTIONS RELATED TO PORTFOLIO INCOME

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| PORTFOLIO DEDUCTIONS FROM PASSTHROUGH ENTITIES | 128,242. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 10 | 128,242. | |

SCHEDULE K-1 OTHER PORTFOLIO INCOME (LOSS)

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| OTHER PORTFOLIO INCOME FROM PASSTHROUGH ENTITIES | -6,288. | ENTER ON APPLICABLE LINE OF YOUR RETURN |
| TOTAL TO SCHEDULE K-1, LINE 4F | -6,288. | |

| SCHEDULE K-1 | OTHER INCOME (LOSS) | |
|---|---|---|
| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
| NET GAIN (LOSS) FROM SECTION 1256 CONTRACTS | 447. | FORM 6781, LINE 1 |
| TOTAL TO SCHEDULE K-1, LINE 7 | 447. | |

| SCHEDULE K-1 | OTHER ADJUSTMENTS AND TAX PREFERENCE ITEMS | |
|---|---|---|
| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
| OTHER TAX PREFERENCE ITEMS FROM PASSTHROUGH ENTITIES | -3,345. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 16E | -3,345. | |

| SCHEDULE K-1 | TAX-EXEMPT INTEREST INCOME | |
|---|---|---|
| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
| CSFB-404704 | 7,347. | SEE PARTNER INSTRUCTIONS FOR K-1 (MAY BE TAXABLE BY STATE) |
| TOTAL TO SCHEDULE K-1, LINE 19 | 7,347. | |

| SCHEDULE K-1 | OTHER TAX-EXEMPT INCOME | |
|---|---|---|
| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
| NONTAXABLE DIVIDENDS | 31,687. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 20 | 31,687. | |

SCHEDULE K-1 COLUMN C RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) | -185,561. |
| INTEREST INCOME | 60,133. |
| DIVIDEND INCOME | 294,226. |
| SHORT-TERM CAPITAL GAIN (LOSS) | -2,131,081. |
| LONG-TERM CAPITAL GAIN (LOSS) | 1,527,599. |
| OTHER PORTFOLIO INCOME | -6,288. |
| SECTION 1231 GAIN (LOSS) | -250. |
| OTHER INCOME (LOSS) | 447. |
| CHARITABLE CONTRIBUTIONS | -67. |
| PORTFOLIO DEDUCTIONS | -128,242. |
| INTEREST EXPENSE ON INVESTMENT DEBTS | -62,871. |
| FOREIGN TAXES | -2,893. |
| TAX-EXEMPT INTEREST INCOME | 7,347. |
| OTHER TAX-EXEMPT INCOME | 31,687. |
| TOTAL TO SCHEDULE K-1, ITEM J, COLUMN C | -595,814. |

## Foreign Taxes

| Name of partnership/corporation | Employer identification number |
|---|---|
| J & J FERNANDEZ VENTURES, L.P. | 33-0883605 |
| a Name of foreign country or U.S. possession | |
| b Total gross income sourced at shareholder/partner level | |
| c Total gross income sourced at corporate/partnership level: | |
| (1) General limitation income | 3,691. |
| (2) Passive source | |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| d Deductions allocated and apportioned at shareholder/partner level: | |
| (1) Interest expense | |
| (2) Other | |
| e Deductions allocated and apportioned at corporate/partnership level: | |
| (1) General limitation income | |
| (2) Passive source | |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| f Total foreign taxes - [X] Paid [ ] Accrued | 410. |
| g Reduction in taxes available for credit | |

330451
05-01-03

## Foreign Taxes

| Name of partnership/corporation | Employer identification number |
|---|---|
| J & J FERNANDEZ VENTURES, L.P. | 33-0883605 |

| | | |
|---|---|---|
| a | Name of foreign country or U.S. possession | |
| b | Total gross income sourced at shareholder/partner level | |
| c | Total gross income sourced at corporate/partnership level: | |
| | (1) General limitation income | |
| | (2) Passive source | 191,384. |
| | (3) High withholding tax interest | |
| | (4) Financial services income | |
| | (5) Shipping income | |
| | (6) Dividends from a DISC | |
| | (7) Distributions from an FSC | |
| | (8) Lump-sum distributions | |
| | (9) Section 901(j) income | |
| | (10) Income re-sourced by treaty | |
| | (11) U.S. source | |
| d | Deductions allocated and apportioned at shareholder/partner level: | |
| | (1) Interest expense | 62,691. |
| | (2) Other | |
| e | Deductions allocated and apportioned at corporate/partnership level: | |
| | (1) General limitation income | |
| | (2) Passive source | 16,377. |
| | (3) High withholding tax interest | |
| | (4) Financial services income | |
| | (5) Shipping income | |
| | (6) Dividends from a DISC | |
| | (7) Distributions from an FSC | |
| | (8) Lump-sum distributions | |
| | (9) Section 901(j) income | |
| | (10) Income re-sourced by treaty | |
| | (11) U.S. source | |
| f | Total foreign taxes - [X] Paid [ ] Accrued | 2,483. |
| g | Reduction in taxes available for credit | |

SCHEDULE K-1 OTHER CREDITS

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| CREDIT FOR INCOME TAX WITHHELD | 44. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 13 | 44. | |

SCHEDULE K-1 CHARITABLE CONTRIBUTIONS

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| CHARITABLE CONTRIBUTIONS - SUBJECT TO 50 PERCENT LIMIT | 17. | ENTER ON SCH A (1040 FILERS) OR APPLICABLE LINE OF RETURN |
| TOTAL TO SCHEDULE K-1, LINE 8 | 17. | |

SCHEDULE K-1 DEDUCTIONS RELATED TO PORTFOLIO INCOME

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| PORTFOLIO DEDUCTIONS FROM PASSTHROUGH ENTITIES | 33,381. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 10 | 33,381. | |

SCHEDULE K-1 OTHER PORTFOLIO INCOME (LOSS)

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| OTHER PORTFOLIO INCOME FROM PASSTHROUGH ENTITIES | -1,637. | ENTER ON APPLICABLE LINE OF YOUR RETURN |
| TOTAL TO SCHEDULE K-1, LINE 4F | -1,637. | |

| SCHEDULE K-1 | OTHER INCOME (LOSS) | |
|---|---|---|
| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
| NET GAIN (LOSS) FROM SECTION 1256 CONTRACTS | 116. | FORM 6781, LINE 1 |
| TOTAL TO SCHEDULE K-1, LINE 7 | 116. | |

| SCHEDULE K-1 | OTHER ADJUSTMENTS AND TAX PREFERENCE ITEMS | |
|---|---|---|
| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
| OTHER TAX PREFERENCE ITEMS FROM PASSTHROUGH ENTITIES | -871. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 16E | -871. | |

| SCHEDULE K-1 | TAX-EXEMPT INTEREST INCOME | |
|---|---|---|
| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
| CSFB-404704 | 1,913. | SEE PARTNER INSTRUCTIONS FOR K-1 (MAY BE TAXABLE BY STATE) |
| TOTAL TO SCHEDULE K-1, LINE 19 | 1,913. | |

| SCHEDULE K-1 | OTHER TAX-EXEMPT INCOME | |
|---|---|---|
| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
| NONTAXABLE DIVIDENDS | 8,248. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 20 | 8,248. | |

SCHEDULE K-1 COLUMN C RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) | -48,301. |
| RENTAL REAL ESTATE INCOME (LOSS) | 1. |
| INTEREST INCOME | 15,652. |
| DIVIDEND INCOME | 76,586. |
| SHORT-TERM CAPITAL GAIN (LOSS) | -554,709. |
| LONG-TERM CAPITAL GAIN (LOSS) | 397,625. |
| OTHER PORTFOLIO INCOME | -1,637. |
| SECTION 1231 GAIN (LOSS) | -65. |
| OTHER INCOME (LOSS) | 116. |
| CHARITABLE CONTRIBUTIONS | -17. |
| PORTFOLIO DEDUCTIONS | -33,381. |
| INTEREST EXPENSE ON INVESTMENT DEBTS | -16,365. |
| FOREIGN TAXES | -753. |
| TAX-EXEMPT INTEREST INCOME | 1,913. |
| OTHER TAX-EXEMPT INCOME | 8,248. |
| TOTAL TO SCHEDULE K-1, ITEM J, COLUMN C | -155,087. |

## Foreign Taxes

| Name of partnership/corporation | Employer identification number |
|---|---|
| J & J FERNANDEZ VENTURES, L.P. | 33-0883605 |

| | |
|---|---|
| a Name of foreign country or U.S. possession | |
| b Total gross income sourced at shareholder/partner level | |
| c Total gross income sourced at corporate/partnership level: | |
| (1) General limitation income | 960. |
| (2) Passive source | |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| d Deductions allocated and apportioned at shareholder/partner level: | |
| (1) Interest expense | |
| (2) Other | |
| e Deductions allocated and apportioned at corporate/partnership level: | |
| (1) General limitation income | |
| (2) Passive source | |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| f Total foreign taxes - [X] Paid [ ] Accrued | 106. |
| g Reduction in taxes available for credit | |

## Foreign Taxes

| Name of partnership/corporation | Employer identification number |
|---|---|
| J & J FERNANDEZ VENTURES, L.P. | 33-0883605 |
| a Name of foreign country or U.S. possession | |
| b Total gross income sourced at shareholder/partner level | |
| c Total gross income sourced at corporate/partnership level: | |
| (1) General limitation income | |
| (2) Passive source | 49,816. |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| d Deductions allocated and apportioned at shareholder/partner level: | |
| (1) Interest expense | 16,318. |
| (2) Other | |
| e Deductions allocated and apportioned at corporate/partnership level: | |
| (1) General limitation income | |
| (2) Passive source | 4,262. |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| f Total foreign taxes - [X] Paid [ ] Accrued | 647. |
| g Reduction in taxes available for credit | |

J & J FERNANDEZ VENTURES, L.P. 35-0883605

| SCHEDULE K-1 | OTHER CREDITS | |
|---|---|---|
| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
| CREDIT FOR INCOME TAX WITHHELD | 45. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 13 | 45. | |

| SCHEDULE K-1 | CHARITABLE CONTRIBUTIONS | |
|---|---|---|
| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
| CHARITABLE CONTRIBUTIONS - SUBJECT TO 50 PERCENT LIMIT | 17. | ENTER ON SCH A (1040 FILERS) OR APPLICABLE LINE OF RETURN |
| TOTAL TO SCHEDULE K-1, LINE 8 | 17. | |

| SCHEDULE K-1 | DEDUCTIONS RELATED TO PORTFOLIO INCOME | |
|---|---|---|
| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
| PORTFOLIO DEDUCTIONS FROM PASSTHROUGH ENTITIES | 33,380. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 10 | 33,380. | |

| SCHEDULE K-1 | OTHER PORTFOLIO INCOME (LOSS) | |
|---|---|---|
| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
| OTHER PORTFOLIO INCOME FROM PASSTHROUGH ENTITIES | -1,637. | ENTER ON APPLICABLE LINE OF YOUR RETURN |
| TOTAL TO SCHEDULE K-1, LINE 4F | -1,637. | |

SCHEDULE K-1 OTHER INCOME (LOSS)

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| NET GAIN (LOSS) FROM SECTION 1256 CONTRACTS | 116. | FORM 6781, LINE 1 |
| TOTAL TO SCHEDULE K-1, LINE 7 | 116. | |

SCHEDULE K-1 OTHER ADJUSTMENTS AND TAX PREFERENCE ITEMS

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| OTHER TAX PREFERENCE ITEMS FROM PASSTHROUGH ENTITIES | -871. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 16E | -871. | |

SCHEDULE K-1 TAX-EXEMPT INTEREST INCOME

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| CSFB-404704 | 1,912. | SEE PARTNER INSTRUCTIONS FOR K-1 (MAY BE TAXABLE BY STATE) |
| TOTAL TO SCHEDULE K-1, LINE 19 | 1,912. | |

SCHEDULE K-1 OTHER TAX-EXEMPT INCOME

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| NONTAXABLE DIVIDENDS | 8,248. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 20 | 8,248. | |

SCHEDULE K-1 COLUMN C RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) | -48,300. |
| INTEREST INCOME | 15,652. |
| DIVIDEND INCOME | 76,585. |
| SHORT-TERM CAPITAL GAIN (LOSS) | -554,709. |
| LONG-TERM CAPITAL GAIN (LOSS) | 397,625. |
| OTHER PORTFOLIO INCOME | -1,637. |
| SECTION 1231 GAIN (LOSS) | -65. |
| OTHER INCOME (LOSS) | 116. |
| CHARITABLE CONTRIBUTIONS | -17. |
| PORTFOLIO DEDUCTIONS | -33,380. |
| INTEREST EXPENSE ON INVESTMENT DEBTS | -16,365. |
| FOREIGN TAXES | -753. |
| TAX-EXEMPT INTEREST INCOME | 1,912. |
| OTHER TAX-EXEMPT INCOME | 8,248. |
| TOTAL TO SCHEDULE K-1, ITEM J, COLUMN C | -155,088. |

## Foreign Taxes

| Name of partnership/corporation | Employer identification number |
|---|---|
| J & J FERNANDEZ VENTURES, L.P. | 33-0883605 |

| | |
|---|---|
| **a** Name of foreign country or U.S. possession | |
| **b** Total gross income sourced at shareholder/partner level | |
| **c** Total gross income sourced at corporate/partnership level: | |
| (1) General limitation income | 961. |
| (2) Passive source | |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| **d** Deductions allocated and apportioned at shareholder/partner level: | |
| (1) Interest expense | |
| (2) Other | |
| **e** Deductions allocated and apportioned at corporate/partnership level: | |
| (1) General limitation income | |
| (2) Passive source | |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| **f** Total foreign taxes - [X] Paid [ ] Accrued | 107. |
| **g** Reduction in taxes available for credit | |