## Foreign Taxes

| Name of partnership/corporation | Employer identification number |
|---|---|
| J & J FERNANDEZ VENTURES, L.P. | 33-0883605 |

| | |
|---|---|
| a Name of foreign country or U.S. possession | |
| b Total gross income sourced at shareholder/partner level | |
| c Total gross income sourced at corporate/partnership level: | |
| (1) General limitation income | |
| (2) Passive source | 49,816. |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| d Deductions allocated and apportioned at shareholder/partner level: | |
| (1) Interest expense | 16,318. |
| (2) Other | |
| e Deductions allocated and apportioned at corporate/partnership level: | |
| (1) General limitation income | |
| (2) Passive source | 4,263. |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| f Total foreign taxes - [X] Paid [ ] Accrued | 646. |
| g Reduction in taxes available for credit | |

J & J FERNANDEZ VENTURES, L.P. 33-0883605

SCHEDULE K-1 OTHER CREDITS

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| CREDIT FOR INCOME TAX WITHHELD | 44. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 13 | 44. | |

SCHEDULE K-1 CHARITABLE CONTRIBUTIONS

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| CHARITABLE CONTRIBUTIONS - SUBJECT TO 50 PERCENT LIMIT | 18. | ENTER ON SCH A (1040 FILERS) OR APPLICABLE LINE OF RETURN |
| TOTAL TO SCHEDULE K-1, LINE 8 | 18. | |

SCHEDULE K-1 DEDUCTIONS RELATED TO PORTFOLIO INCOME

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| PORTFOLIO DEDUCTIONS FROM PASSTHROUGH ENTITIES | 33,381. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 10 | 33,381. | |

SCHEDULE K-1 OTHER PORTFOLIO INCOME (LOSS)

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| OTHER PORTFOLIO INCOME FROM PASSTHROUGH ENTITIES | -1,636. | ENTER ON APPLICABLE LINE OF YOUR RETURN |
| TOTAL TO SCHEDULE K-1, LINE 4F | -1,636. | |

SCHEDULE K-1 OTHER INCOME (LOSS)

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| NET GAIN (LOSS) FROM SECTION 1256 CONTRACTS | 117. | FORM 6781, LINE 1 |
| TOTAL TO SCHEDULE K-1, LINE 7 | 117. | |

SCHEDULE K-1 OTHER ADJUSTMENTS AND TAX PREFERENCE ITEMS

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| OTHER TAX PREFERENCE ITEMS FROM PASSTHROUGH ENTITIES | -870. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 16E | -870. | |

SCHEDULE K-1 TAX-EXEMPT INTEREST INCOME

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| CSFB-404704 | 1,913. | SEE PARTNER INSTRUCTIONS FOR K-1 (MAY BE TAXABLE BY STATE) |
| TOTAL TO SCHEDULE K-1, LINE 19 | 1,913. | |

SCHEDULE K-1 OTHER TAX-EXEMPT INCOME

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| NONTAXABLE DIVIDENDS | 8,248. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 20 | 8,248. | |

J. & J FERNANDEZ VENTURES, L.P. 33-0883605

SCHEDULE K-1 COLUMN C RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) | -48,301. |
| INTEREST INCOME | 15,653. |
| DIVIDEND INCOME | 76,586. |
| SHORT-TERM CAPITAL GAIN (LOSS) | -554,708. |
| LONG-TERM CAPITAL GAIN (LOSS) | 397,626. |
| OTHER PORTFOLIO INCOME | -1,636. |
| SECTION 1231 GAIN (LOSS) | -65. |
| OTHER INCOME (LOSS) | 117. |
| CHARITABLE CONTRIBUTIONS | -18. |
| PORTFOLIO DEDUCTIONS | -33,381. |
| INTEREST EXPENSE ON INVESTMENT DEBTS | -16,365. |
| FOREIGN TAXES | -753. |
| TAX-EXEMPT INTEREST INCOME | 1,913. |
| OTHER TAX-EXEMPT INCOME | 8,248. |
| TOTAL TO SCHEDULE K-1, ITEM J, COLUMN C | -155,084. |

## Foreign Taxes

| Name of partnership/corporation | Employer identification number |
|---|---|
| J & J FERNANDEZ VENTURES, L.P. | 33-0883605 |

| | |
|---|---|
| a Name of foreign country or U.S. possession | |
| b Total gross income sourced at shareholder/partner level | |
| c Total gross income sourced at corporate/partnership level: | |
| (1) General limitation income | 960. |
| (2) Passive source | |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| d Deductions allocated and apportioned at shareholder/partner level: | |
| (1) Interest expense | |
| (2) Other | |
| e Deductions allocated and apportioned at corporate/partnership level: | |
| (1) General limitation income | |
| (2) Passive source | |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| f Total foreign taxes - [X] Paid [ ] Accrued | 106. |
| g Reduction in taxes available for credit | |

## Foreign Taxes

| Name of partnership/corporation | Employer identification number |
|---|---|
| J & J FERNANDEZ VENTURES, L.P. | 33-0883605 |
| a Name of foreign country or U.S. possession | |
| b Total gross income sourced at shareholder/partner level | |
| c Total gross income sourced at corporate/partnership level: | |
| (1) General limitation income | |
| (2) Passive source | 49,816. |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| d Deductions allocated and apportioned at shareholder/partner level: | |
| (1) Interest expense | 16,318. |
| (2) Other | |
| e Deductions allocated and apportioned at corporate/partnership level: | |
| (1) General limitation income | |
| (2) Passive source | 4,263. |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| f Total foreign taxes - [X] Paid [ ] Accrued | 647. |
| g Reduction in taxes available for credit | |

J. & J FERNANDEZ VENTURES, L.P. 33-0883605

SCHEDULE K-1 OTHER CREDITS

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| CREDIT FOR INCOME TAX WITHHELD | 45. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 13 | 45. | |

SCHEDULE K-1 CHARITABLE CONTRIBUTIONS

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| CHARITABLE CONTRIBUTIONS - SUBJECT TO 50 PERCENT LIMIT | 17. | ENTER ON SCH A (1040 FILERS) OR APPLICABLE LINE OF RETURN |
| TOTAL TO SCHEDULE K-1, LINE 8 | 17. | |

SCHEDULE K-1 DEDUCTIONS RELATED TO PORTFOLIO INCOME

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| PORTFOLIO DEDUCTIONS FROM PASSTHROUGH ENTITIES | 33,381. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 10 | 33,381. | |

SCHEDULE K-1 OTHER PORTFOLIO INCOME (LOSS)

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| OTHER PORTFOLIO INCOME FROM PASSTHROUGH ENTITIES | -1,637. | ENTER ON APPLICABLE LINE OF YOUR RETURN |
| TOTAL TO SCHEDULE K-1, LINE 4F | -1,637. | |

SCHEDULE K-1 OTHER INCOME (LOSS)

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| NET GAIN (LOSS) FROM SECTION 1256 CONTRACTS | 116. | FORM 6781, LINE 1 |
| TOTAL TO SCHEDULE K-1, LINE 7 | 116. | |

SCHEDULE K-1 OTHER ADJUSTMENTS AND TAX PREFERENCE ITEMS

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| OTHER TAX PREFERENCE ITEMS FROM PASSTHROUGH ENTITIES | -871. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 16E | -871. | |

SCHEDULE K-1 TAX-EXEMPT INTEREST INCOME

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| CSFB-404704 | 1,912. | SEE PARTNER INSTRUCTIONS FOR K-1 (MAY BE TAXABLE BY STATE) |
| TOTAL TO SCHEDULE K-1, LINE 19 | 1,912. | |

SCHEDULE K-1 OTHER TAX-EXEMPT INCOME

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| NONTAXABLE DIVIDENDS | 8,248. | SEE PARTNER INSTRUCTIONS FOR SCHEDULE K-1 (FORM 1065) |
| TOTAL TO SCHEDULE K-1, LINE 20 | 8,248. | |

SCHEDULE K-1 COLUMN C RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) | -48,300. |
| INTEREST INCOME | 15,652. |
| DIVIDEND INCOME | 76,585. |
| SHORT-TERM CAPITAL GAIN (LOSS) | -554,709. |
| LONG-TERM CAPITAL GAIN (LOSS) | 397,625. |
| OTHER PORTFOLIO INCOME | -1,637. |
| SECTION 1231 GAIN (LOSS) | -65. |
| OTHER INCOME (LOSS) | 116. |
| CHARITABLE CONTRIBUTIONS | -17. |
| PORTFOLIO DEDUCTIONS | -33,381. |
| INTEREST EXPENSE ON INVESTMENT DEBTS | -16,365. |
| FOREIGN TAXES | -753. |
| TAX-EXEMPT INTEREST INCOME | 1,912. |
| OTHER TAX-EXEMPT INCOME | 8,248. |
| TOTAL TO SCHEDULE K-1, ITEM J, COLUMN C | -155,089. |

## Foreign Taxes

| Name of partnership/corporation | Employer identification number |
|---|---|
| J & J FERNANDEZ VENTURES, L.P. | 33-0883605 |

| | | |
|---|---|---|
| a | Name of foreign country or U.S. possession | |
| b | Total gross income sourced at shareholder/partner level | |
| c | Total gross income sourced at corporate/partnership level: | |
| | (1) General limitation income | 961. |
| | (2) Passive source | |
| | (3) High withholding tax interest | |
| | (4) Financial services income | |
| | (5) Shipping income | |
| | (6) Dividends from a DISC | |
| | (7) Distributions from an FSC | |
| | (8) Lump-sum distributions | |
| | (9) Section 901(j) income | |
| | (10) Income re-sourced by treaty | |
| | (11) U.S. source | |
| d | Deductions allocated and apportioned at shareholder/partner level: | |
| | (1) Interest expense | |
| | (2) Other | |
| e | Deductions allocated and apportioned at corporate/partnership level: | |
| | (1) General limitation income | |
| | (2) Passive source | |
| | (3) High withholding tax interest | |
| | (4) Financial services income | |
| | (5) Shipping income | |
| | (6) Dividends from a DISC | |
| | (7) Distributions from an FSC | |
| | (8) Lump-sum distributions | |
| | (9) Section 901(j) income | |
| | (10) Income re-sourced by treaty | |
| | (11) U.S. source | |
| f | Total foreign taxes - [X] Paid [ ] Accrued | 107. |
| g | Reduction in taxes available for credit | |

## Foreign Taxes

| Name of partnership/corporation | Employer identification number |
|---|---|
| J & J FERNANDEZ VENTURES, L.P. | 33-0883605 |

| | |
|---|---|
| a Name of foreign country or U.S. possession | |
| b Total gross income sourced at shareholder/partner level | |
| c Total gross income sourced at corporate/partnership level: | |
| (1) General limitation income | |
| (2) Passive source | 49,816. |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| d Deductions allocated and apportioned at shareholder/partner level: | |
| (1) Interest expense | 16,318. |
| (2) Other | |
| e Deductions allocated and apportioned at corporate/partnership level: | |
| (1) General limitation income | |
| (2) Passive source | 4,263. |
| (3) High withholding tax interest | |
| (4) Financial services income | |
| (5) Shipping income | |
| (6) Dividends from a DISC | |
| (7) Distributions from an FSC | |
| (8) Lump-sum distributions | |
| (9) Section 901(j) income | |
| (10) Income re-sourced by treaty | |
| (11) U.S. source | |
| f Total foreign taxes - [X] Paid [ ] Accrued | 646. |
| g Reduction in taxes available for credit | |

# Schedule of Realized Gains and Losses Year-to-Date

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss | |
|---|---|---|---|---|---|---|---|---|---|
| **Short Term** | | | | | | | | | |
| 04/28/03 | 07/17/02 | SELL | NORTEL NETWORKS CORP NEW COM | NT | 1,270.000 | 1,809.50 | 3,238.50 | 1,429.00 | S |
| 04/29/03 | 07/17/02 | SELL | NORTEL NETWORKS CORP NEW COM | NT | 3,650.000 | 5,200.52 | 9,353.86 | 4,153.34 | S |
| 06/12/03 | 07/17/02 | SELL | NORTEL NETWORKS CORP NEW COM | NT | 4,760.000 | 6,782.04 | 15,232.00 | 8,449.96 | Y |
| 10/08/03 | 11/21/02 | SELL | MCDONALDS CORP | MCD | 325.000 | 6,075.29 | 7,928.08 | 1,852.79 | Y |
| **Total Short Term** | | | | | | **$19,867.35** | **$35,752.44** | **$15,885.09** | |
| | | | | | | ΣS= 5,582 | ΣY= 10,303 | | |
| **Long Term** | | | | | | | | | |
| 01/07/03 | 11/20/01 | SELL | EXELON CORP COM | EXC | 440.000 | 19,137.89 | 23,522.80 | 4,384.91 | S |
| 02/14/03 | 01/08/02 | SELL | REPSOL YPF SA | REP | 470.000 | 5,829.41 | 6,641.57 | 812.16 | S |
| 02/14/03 | 02/11/02 | SELL | REPSOL YPF SA | REP | 610.000 | 7,207.33 | 8,619.91 | 1,412.58 | S |
| 02/20/03 | 02/06/01 | SELL | DU PONT E I DE NEMOURS & COMPANY | DD | 360.000 | 15,577.88 | 13,320.40 | -2,257.48 | S |
| 03/05/03 | 01/19/01 | CLEU | TELEFONICA S A ADR (FORMERLY) | TEF | 0.200 | 10.83 | 5.74 | -5.09 | S |
| 05/12/03 | 01/19/01 | CLEU | TELEFONICA S A ADR (FORMERLY) | TEF | 0.380 | 20.18 | 12.60 | -7.58 | |
| 06/16/03 | 02/12/01 | SELL | EDISON INTERNATIONAL | EIX | 1,185.000 | 16,442.83 | 19,551.43 | 3,108.60 | |
| 07/09/03 | 10/03/01 | SELL | HEWLETT-PACKARD CO COM | HPQ | 1,205.000 | 18,455.42 | 27,747.41 | 9,291.99 | |
| 08/04/03 | 03/18/02 | SELL | HSBC HLDGS PLC SPONS ADR NEW | HBC | 265.000 | 16,247.07 | 16,718.69 | 471.62 | |
| 10/08/03 | 10/07/02 | SELL | MCDONALDS CORP | MCD | 620.000 | 10,824.95 | 15,124.34 | 4,299.39 | |
| 11/03/03 | 01/19/01 | SELL | BASF AG SPONS ADR | BF | 340.000 | 14,152.50 | 15,502.81 | 1,350.31 | |
| 11/03/03 | 09/26/02 | SELL | LUCENT TECHNOLOGIES INC COM | LU | 4,245.000 | 4,032.75 | 13,913.84 | 9,881.09 | |
| 11/03/03 | 02/12/01 | SELL | PG & E CORP | PCG | 1,195.000 | 16,144.09 | 29,236.03 | 13,091.94 | |
| 11/03/03 | 01/19/01 | SELL | SHERWIN WILLIAMS CO | SHW | 210.000 | 5,184.38 | 7,045.50 | 1,861.12 | |
| 11/04/03 | 01/19/01 | SELL | SHERWIN WILLIAMS CO | SHW | 370.000 | 9,134.37 | 12,375.24 | 3,240.87 | |
| 11/20/03 | 01/19/01 | SELL | AVAYA INC COM ISIN#US0534991098 | AV | 1,345.000 | 19,586.56 | 18,023.00 | -1,563.56 | |
| 12/11/03 | 04/26/02 | SELL | TYCO INTL LTD NEW | TYC | 595.000 | 11,901.13 | 14,751.36 | 2,850.23 | |
| 12/11/03 | 11/19/02 | SELL | TYCO INTL LTD NEW | TYC | 475.000 | 7,961.05 | 11,776.29 | 3,815.24 | |

CREDIT SUISSE | FIRST BOSTON
CREDIT SUISSE FIRST BOSTON LLC
650 California Street
31st Floor
San Francisco, CA 94108
(800) 227-4492

Global Headquarters
Eleven Madison Avenue
New York, NY 10010-3629
(212) 325-2000

Preferred Advisors

[redacted]

**Statement Period: 11/29/2003 - 12/31/2003**

## Schedule of Realized Gains and Losses Year-to-Date *(continued)*

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Long Term** *(continued)* | | | | | | | | |
| 12/18/03 | 01/19/01 | CLEU | TELE CENTRO OESTE CELULAR | TRO | 0.334 | 7.53 | 3.44 ✓ | -4.09 |
| **Total Long Term** | | | | | | **$197,858.15** | **$253,892.40** | **$56,034.25** |
| **Total Short Term and Long Term** | | | | | | **$217,725.50** | **$289,644.84** | **$71,919.34** |

The information provided is meant as a general guide and should not be relied upon in the preparation of tax returns. No one associated with Pershing is authorized to give tax advice.

7 1099
Sec Tape
ΣL = 4,348
ΣP = 51,686

## Transactions by Type of Activity

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount |
|---|---|---|---|---|---|---|---|
| **Securities Bought and Sold** | | | | | | | |
| 12/01/03 | 11/25/03 | PURCHASED | MICRON TECHNOLOGY INC | 575.000 | 13.0700 | | -7,515.25 |
| 12/16/03 | 12/11/03 | SOLD | TYCO INTL LTD NEW | -1,070.000 | 24.7922 | | 26,527.65 |
| 12/19/03 | 12/16/03 | PURCHASED | KONINKLIJKE AHOLD NV SPON ADR NEW | 1,340.000 | 7.3344 | | -9,828.10 |
| **Total Securities Bought and Sold** | | | | | | | **$9,184.30** |
| **Withdrawals and Deposits of Securities** | | | | | | | |
| 12/17/03 | | RIGHTS REDEMPTION RECEIVED | 1015 SHRS KONINKLIJKE AHOLD NV SPON ADR NEW RD 12/03 PD 12/17/03 | | | | 710.40 |
| 12/18/03 | | STOCK SPIN-OFF RECEIVED | TELE CENTRO OESTE CELULAR PARTICIPACOES S A SPONSORED ADR REPSTG PFD RD 12/10 PD 12/18/03 SPINOFF FR 879287308 TELECOMUNICACOES BRASILEIRAS SA SPONSORED ADR REPSTG ADR FOR PFD | 83.000 | | | 0.00 |
| **Total Withdrawals and Deposits of Securities** | | | | | | | **$710.40** |

CREDIT SUISSE | FIRST BOSTON
31st Floor
San Francisco, CA 94108
(800) 227-4492
CREDIT SUISSE FIRST BOSTON LLC

Global Headquarters
Eleven Madison Avenue
New York, NY 10010-3629
(212) 325-2000

YOUR **Brokerage Account**

**Statement Period: 11/01/2003 - 12/31/2003**

# Income Summary

| | Current Period Taxable | Current Period Non Taxable | Year-to-Date Taxable | Year-to-Date Non Taxable |
|---|---|---|---|---|
| **Dividends and Interest** | | | | |
| Cash Dividends on Equities | 0.00 | 0.00 | 5,201.00 | 0.00 |
| Money Fund Income | 566.71 | 0.00 | 1,411.28 | 0.00 |
| **Total Dividends and Interest** | **$566.71** | **$0.00** | **$6,612.28** | **$0.00** |

# Schedule of Realized Gains and Losses Year-to-Date

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** | | | | | | | | |
| 02/12/03 | 11/27/02 | BUY | CALL 100 DELL COMPUTER C 01-17-04 @ 35.00 | LDE-AG | -9.000 | -2,699.91 | -675.00 | 2,024.91 |
| 02/12/03 | 11/27/02 | BUY | CALL 100 GENERAL ELECTRI 01-17-04 @ 30.00 | LGR-AF | -10.000 | -2,599.92 | -700.00 | 1,899.92 |
| 02/12/03 | 11/27/02 | BUY | CALL 100 MCDONALDS C 01-17-04 @ 20.00 | LNM-AD | -14.000 | -3,219.90 | -630.00 | 2,589.90 |
| 02/12/03 | 11/27/02 | BUY | CALL 100 WELLPOINT H 04-19-03 @ 80.00 | WLP-DP | -3.000 | -674.97 | -90.00 | 584.97 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 BEST BUY INC 01-17-04 @ 20.00 | LBS-AD | -10.000 | -10,999.67 | -15,300.00 | -4,300.33 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 BEST BUY INC 01-17-04 @ 20.00 | LBS-AD | -1.000 | -1,089.96 | -1,530.00 | -440.04 |
| 05/20/03 | 11/27/02 | SELL | BEST BUY COMPANY INC | BBY | 1,000.000 | 26,980.00 | 34,198.40 | 7,218.40 |
| 05/20/03 | 11/27/02 | SELL | BEST BUY COMPANY INC | BBY | 100.000 | 2,698.00 | 3,419.83 | 721.83 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 BRISTOL MYERS S 01-17-04 @ 27.50 | LBM-AY | -10.000 | -3,399.89 | -750.00 | 2,649.89 |
| 05/20/03 | 11/27/02 | SELL | BRISTOL-MYERS SQUIBB CO COM | BMY | 1,000.000 | 26,540.00 | 23,048.92 | -3,491.08 |

# Schedule of Realized Gains and Losses Year-to-Date *(continued)*

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** *(continued)* | | | | | | | | |
| 05/20/03 | 11/27/02 | SELL | CAPITAL ONE FINL CORP COM | COF | 200.000 | 6,886.00 | 8,483.61 | 1,597.61 |
| 05/20/03 | 11/27/02 | SELL | CAPITAL ONE FINL CORP COM | COF | 400.000 | 13,772.00 | 16,967.20 | 3,195.20 |
| 05/20/03 | 11/27/02 | SELL | CAPITAL ONE FINL CORP COM | COF | 300.000 | 10,350.00 | 12,725.40 | 2,375.40 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 CAPITAL ONE FIN 01-17-04 @ 40.00 | KKP-AH | -9.000 | -5,849.82 | -7,740.00 | -1,890.18 |
| 05/20/03 | 04/07/03 | BUY | CALL 100 DELL COMPUTER C 01-17-04 @ 32.50 | LDE-AZ | -9.000 | -2,204.89 | -2,115.00 | 89.89 |
| 05/20/03 | 11/27/02 | SELL | DELL COMPUTER CORP *N/C* EFF 7/18/03 | 247025109 | 900.000 | 26,316.00 | 27,196.72 | 880.72 |
| 05/20/03 | 11/27/02 | SELL | DELTA AIR LINES INC DEL COMMON | DAL | 1,000.000 | 13,560.00 | 12,449.41 | -1,110.59 |
| 05/20/03 | 11/27/02 | SELL | DELTA AIR LINES INC DEL COMMON | DAL | 1,200.000 | 16,272.00 | 14,939.30 | -1,332.70 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 DELTA AIR LINES 01-17-04 @ 15.00 | DAL-AC | -22.000 | -8,799.73 | -4,400.00 | 4,399.73 |
| 05/20/03 | 11/27/02 | SELL | FEDERAL NATL MTG ASSN COM | FNM | 400.000 | 25,540.00 | 28,722.65 | 3,182.65 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 FEDERAL NATL MO 01-17-04 @ 70.00 | LFN-AN | -4.000 | -2,559.92 | -2,880.00 | -320.08 |
| 05/20/03 | 11/27/02 | SELL | GENERAL DYNAMICS CORP COM | GD | 200.000 | 16,370.00 | 12,535.41 | -3,834.59 |
| 05/20/03 | 11/27/02 | SELL | GENERAL DYNAMICS CORP COM | GD | 100.000 | 8,186.00 | 6,267.70 | -1,918.30 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 GENERAL DYNAMIC 01-17-04 @ 80.00 | KJD-AP | -3.000 | -4,049.87 | -285.00 | 3,764.87 |
| 05/20/03 | 11/27/02 | SELL | GENERAL ELECTRIC CO COM | GE | 1,000.000 | 27,260.00 | 27,398.71 | 138.71 |
| 05/20/03 | 04/07/03 | BUY | CALL 100 GENERAL ELECTRI 01-17-04 @ 30.00 | LGR-AF | -3.000 | -614.97 | -420.00 | 194.97 |
| 05/20/03 | 04/07/03 | BUY | CALL 100 GENERAL ELECTRI 01-17-04 @ 30.00 | LGR-AF | -7.000 | -1,434.93 | -980.00 | 454.93 |

Case 1:06-cv-00027-LMB Document 21-10 Filed 06/08/2006 Page 16 of 33

CREDIT | FIRST
SUISSE | BOSTON

CREDIT SUISSE FIRST BOSTON LLC

650 California Street
31st Floor
San Francisco, CA 94108
(800) 227-4492

Global Headquarters
Eleven Madison Avenue
New York, NY 10010-3629
(212) 325-2000

**YOUR Brokerage Account**

**Statement Period: 11/01/2003 - 12/31/2003**

## Schedule of Realized Gains and Losses Year-to-Date *(continued)*

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** *(continued)* | | | | | | | | |
| 05/20/03 | 11/27/02 | SELL | HOME DEPOT INC COM | HD | 100.000 | 2,596.00 | 3,081.86 | 485.86 |
| 05/20/03 | 11/27/02 | SELL | HOME DEPOT INC COM | HD | 900.000 | 23,364.00 | 27,736.69 | 4,372.69 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 100 HOME DEPOT 01-17-04 @ 30.00 | LHD-AF | -10.000 | -3,299.90 | -3,400.00 | -100.10 |
| 05/20/03 | 11/27/02 | SELL | INTEL CORP COM | INTC | 1,000.000 | 21,040.00 | 18,579.13 | -2,460.87 |
| 05/20/03 | 11/27/02 | SELL | INTEL CORP COM | INTC | 400.000 | 8,416.00 | 7,435.65 | -980.35 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 INTEL CORP 01-17-04 @ 20.00 | NQ-AD | -10.000 | -4,999.84 | -1,850.00 | 3,149.84 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 INTEL CORP 01-17-04 @ 20.00 | NQ-AD | -4.000 | -1,999.94 | -740.00 | 1,259.94 |
| 05/20/03 | 11/27/02 | SELL | KROGER CO | KR | 1,600.000 | 25,136.00 | 24,398.85 | -737.15 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 KROGER CO 01-17-04 @ 15.00 | KR-AC | -16.000 | -4,479.86 | -2,800.00 | 1,679.86 |
| 05/20/03 | 04/07/03 | BUY | CALL 100 MCDONALDS C 01-17-04 @ 17.50 | LNM-AW | -9.000 | -584.97 | -1,395.00 | -810.03 |
| 05/20/03 | 04/07/03 | BUY | CALL 100 MCDONALDS C 01-17-04 @ 17.50 | LNM-AW | -5.000 | -324.98 | -775.00 | -450.02 |
| 05/20/03 | 11/27/02 | SELL | MCDONALDS CORP | MCD | 1,400.000 | 25,928.00 | 23,448.90 | -2,479.10 |
| 05/20/03 | 11/27/02 | SELL | MICROSOFT CORP COM | MSFT | 800.000 | 23,416.00 | 19,647.08 | -3,768.92 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 MICROSOFT C 01-17-04 @ 30.00 | MSQ-AF | -3.000 | -1,439.96 | -315.00 | 1,124.96 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 MICROSOFT C 01-17-04 @ 30.00 | MSQ-AF | -5.000 | -2,399.92 | -525.00 | 1,874.92 |
| 05/20/03 | 11/27/02 | SELL | PG & E CORP | PCG | 300.000 | 4,005.00 | 4,850.78 | 845.78 |
| 05/20/03 | 11/27/02 | SELL | PG & E CORP | PCG | 1,700.000 | 22,695.00 | 27,453.70 | 4,758.70 |





DOJ-000445

DOJ-000446

## Schedule of Realized Gains and Losses Year-to-Date *(continued)*

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** *(continued)* | | | | | | | | |
| 05/20/03 | 11/27/02 | BUY | CALL 100 PG&E CORP COM 06-21-03 @ 12.50 | 69331C9FV | -10.000 | -2,449.93 | -3,800.00 | -1,350.07 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 PG&E CORP COM 06-21-03 @ 12.50 | 69331C9FV | -10.000 | -2,449.92 | -3,800.00 | -1,350.08 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 SCHERING PLOUGH 01-17-04 @ 25.00 | LSG-AE | -11.000 | -2,254.93 | -165.00 | 2,089.93 |
| 05/20/03 | 11/27/02 | SELL | SCHERING-PLOUGH CORP COM | SGP | 100.000 | 2,185.00 | 1,706.92 | -478.08 |
| 05/20/03 | 11/27/02 | SELL | SCHERING-PLOUGH CORP COM | SGP | 1,000.000 | 21,850.00 | 17,069.20 | -4,780.80 |
| 05/20/03 | 11/27/02 | SELL | VERIZON COMMUNICATIONS COM | VZ | 200.000 | 8,274.00 | 7,089.67 | -1,184.33 |
| 05/20/03 | 11/27/02 | SELL | VERIZON COMMUNICATIONS COM | VZ | 500.000 | 20,685.00 | 17,724.16 | -2,960.84 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 VERIZON EXP 01-01-17-04 @ 40.00 | VZ-AH | -5.000 | -3,399.89 | -775.00 | 2,624.89 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 VERIZON EXP 01-01-17-04 @ 40.00 | VZ-AH | -1.000 | -679.98 | -155.00 | 524.98 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 VERIZON EXP 01-01-17-04 @ 40.00 | VZ-AH | -1.000 | -679.98 | -155.00 | 524.98 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 WALMART STORES 01-17-04 @ 55.00 | LWT-AK | -5.000 | -3,799.88 | -1,850.00 | 1,949.88 |
| 05/20/03 | 11/27/02 | SELL | WAL MART STORES INC | WMT | 500.000 | 27,300.00 | 26,423.76 | -876.24 |
| 05/20/03 | 11/27/02 | SELL | WASTE MGMT INC COM | WMI | 500.000 | 12,380.00 | 11,979.44 | -400.56 |
| 05/20/03 | 11/27/02 | SELL | WASTE MGMT INC COM | WMI | 600.000 | 14,856.00 | 14,369.32 | -486.68 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 WASTE MGMT INC 01-17-04 @ 25.00 | WMI-AE | -1.000 | -429.99 | -155.00 | 274.99 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 WASTE MGMT INC 01-17-04 @ 25.00 | WMI-AE | -10.000 | -4,299.86 | -1,550.00 | 2,749.86 |

CREDIT SUISSE | FIRST BOSTON

650 California Street
31st Floor
San Francisco, CA 94108
(800) 227-4492

CREDIT SUISSE FIRST BOSTON LLC

Global Headquarters
Eleven Madison Avenue
New York, NY 10010-3629
(212) 325-2000

YOUR **Brokerage Account**

**Statement Period: 11/01/2003 - 12/31/2003**

# Schedule of Realized Gains and Losses Year-to-Date *(continued)*

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** *(continued)* | | | | | | | | |
| 05/20/03 | 11/27/02 | SELL | WELLPOINT HEALTH NETWORKS INC NEW COM | WLP | 300.000 | 19,794.00 | 25,051.82 | 5,257.82 |
| 05/20/03 | 05/01/03 | BUY | CALL 100 WELLPOINT H 10-18-03 @ 80.00 | 94973H9JP | -3.000 | -1,319.93 | -2,460.00 | -1,140.07 |
| 05/20/03 | 11/27/02 | SELL | WHIRLPOOL CORP | WHR | 500.000 | 26,910.00 | 25,723.79 | -1,186.21 |
| 05/20/03 | 11/27/02 | BUY | CALL 100 WHIRLPOOL C 06-21-03 @ 50.00 | 9633209FJ | -5.000 | -4,149.87 | -1,500.00 | 2,649.87 |
| 08/13/03 | 06/18/03 | BUY | CALL 100 GENERAL ELEC CO 01-17-04 @ 35.00 | GE-AG | -4.000 | -299.98 | -60.00 | 239.98 |
| 08/13/03 | 06/18/03 | BUY | CALL 100 PFIZER INC 01-17-04 @ 40.00 | PFE-AH | -3.000 | -299.98 | -60.00 | 239.98 |
| 09/24/03 | 06/18/03 | SELL | ALLSTATE CORP | ALL | 200.000 | 7,362.00 | 7,399.65 | 37.65 |
| 09/24/03 | 06/18/03 | SELL | ALLSTATE CORP | ALL | 100.000 | 3,678.00 | 3,699.83 | 21.83 |
| 09/24/03 | 06/18/03 | SELL | ALLSTATE CORP | ALL | 100.000 | 3,678.00 | 3,699.83 | 21.83 |
| 09/24/03 | 07/21/03 | SELL | ALLSTATE CORP | ALL | 400.000 | 15,480.00 | 14,799.30 | -680.70 |
| 09/24/03 | 06/18/03 | BUY | CALL 100 ALLSTATE CORP 01-17-04 @ 40.00 | ALL-AH | -4.000 | -459.97 | -280.00 | 179.97 |
| 09/24/03 | 07/21/03 | BUY | CALL 100 ALLSTATE CORP 01-17-04 @ 40.00 | ALL-AH | -4.000 | -639.97 | -280.00 | 359.97 |
| 09/24/03 | 06/18/03 | SELL | ALTRIA GROUP INC COM | MO | 100.000 | 4,367.00 | 4,426.80 | 59.80 |
| 09/24/03 | 06/18/03 | SELL | ALTRIA GROUP INC COM | MO | 100.000 | 4,367.00 | 4,425.79 | 58.79 |
| 09/24/03 | 06/18/03 | SELL | ALTRIA GROUP INC COM | MO | 100.000 | 4,367.00 | 4,424.79 | 57.79 |
| 09/24/03 | 07/21/03 | SELL | ALTRIA GROUP INC COM | MO | 300.000 | 12,021.00 | 13,274.37 | 1,253.37 |

# Schedule of Realized Gains and Losses Year-to-Date *(continued)*

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** *(continued)* | | | | | | | | |
| 09/24/03 | 06/18/03 | BUY | CALL 100 ALTRIA GROUP IN 01-17-04 @ 45.00 | MO-AI | -3.000 | -869.95 | -705.00 | 164.95 |
| 09/24/03 | 07/21/03 | BUY | CALL 100 ALTRIA GROUP IN 01-17-04 @ 42.50 | MO-AV | -1.000 | -214.99 | -380.00 | -165.01 |
| 09/24/03 | 07/21/03 | BUY | CALL 100 ALTRIA GROUP IN 01-17-04 @ 42.50 | MO-AV | -2.000 | -429.97 | -760.00 | -330.03 |
| 09/24/03 | 06/18/03 | SELL | AMGEN INC | AMGN | 200.000 | 13,266.00 | 13,239.38 | -26.62 |
| 09/24/03 | 06/18/03 | BUY | CALL 100 AMGEN COMMON 01-17-04 @ 75.00 | YAA-AO | -2.000 | -509.97 | -220.00 | 289.97 |
| 09/24/03 | 06/18/03 | SELL | CHEVRONTEXACO CORP COM | CVX | 200.000 | 14,832.00 | 14,549.32 | -282.68 |
| 09/24/03 | 07/21/03 | SELL | CHEVRONTEXACO CORP COM | CVX | 200.000 | 14,428.00 | 14,549.31 | 121.31 |
| 09/24/03 | 06/18/03 | BUY | CALL 100 CHEVRONTEXA 01-17-04 @ 75.00 | CVX-AO | -2.000 | -679.96 | -310.00 | 369.96 |
| 09/24/03 | 07/21/03 | BUY | CALL 100 CHEVRONTEXA 01-17-04 @ 75.00 | CVX-AO | -2.000 | -399.98 | -310.00 | 89.98 |
| 09/24/03 | 06/18/03 | SELL | COCA-COLA COMPANY | KO | 300.000 | 14,085.00 | 12,911.40 | -1,173.60 |
| 09/24/03 | 07/21/03 | SELL | COCA-COLA COMPANY | KO | 100.000 | 4,485.00 | 4,303.80 | -181.20 |
| 09/24/03 | 07/21/03 | SELL | COCA-COLA COMPANY | KO | 200.000 | 8,970.00 | 8,603.59 | -366.41 |
| 09/24/03 | 06/18/03 | BUY | CALL 100 COCA COLA CO 01-17-04 @ 50.00 | KO-AJ | -3.000 | -509.97 | -75.00 | 434.97 |
| 09/24/03 | 07/21/03 | BUY | CALL 100 COCA COLA CO 01-17-04 @ 47.50 | KO-AW | -3.000 | -404.98 | -165.00 | 239.98 |
| 09/24/03 | 06/18/03 | SELL | DELL INC COM | DELL | 400.000 | 12,860.00 | 13,519.37 | 659.37 |
| 09/24/03 | 07/21/03 | SELL | DELL INC COM | DELL | 400.000 | 13,020.00 | 13,519.36 | 499.36 |
| 09/24/03 | 06/18/03 | BUY | CALL 100 DELL INC 01-17-04 @ 35.00 | DLQ-AG | -4.000 | -759.96 | -640.00 | 119.96 |
| 09/24/03 | 07/21/03 | BUY | CALL 100 DELL INC 01-17-04 @ 35.00 | DLQ-AG | -4.000 | -619.97 | -640.00 | -20.03 |

CREDIT | FIRST
SUISSE | BOSTON

CREDIT SUISSE FIRST BOSTON LLC

650 California Street
31st Floor
San Francisco, CA 94108
(800) 227-4492

Global Headquarters
Eleven Madison Avenue
New York, NY 10010-3629
(212) 325-2000

YOUR **Brokerage Account**

**Statement Period: 11/01/2003 - 12/31/2003**

## Schedule of Realized Gains and Losses Year-to-Date *(continued)*

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** *(continued)* | | | | | | | | |
| 09/24/03 | 06/18/03 | SELL | DU PONT E I DE NEMOURS & COMPANY | DD | 200.000 | 8,742.00 | 8,057.62 | -684.38 |
| 09/24/03 | 07/21/03 | SELL | DU PONT E I DE NEMOURS & COMPANY | DD | 200.000 | 8,362.00 | 8,057.62 | -304.38 |
| 09/24/03 | 06/18/03 | BUY | CALL 100 DU PONT E I DE 01-17-04 @ 45.00 | DD-AI | -2.000 | -499.97 | -100.00 | 399.97 |
| 09/24/03 | 07/21/03 | BUY | CALL 100 DU PONT E I DE 01-17-04 @ 45.00 | DD-AI | -2.000 | -259.98 | -100.00 | 159.98 |
| 09/24/03 | 06/18/03 | SELL | FEDERAL NATL MTG ASSN COM | FNM | 200.000 | 14,098.00 | 13,645.36 | -452.64 |
| 09/24/03 | 07/21/03 | SELL | FEDERAL NATL MTG ASSN COM | FNM | 200.000 | 13,248.00 | 13,645.36 | 397.36 |
| 09/24/03 | 07/21/03 | BUY | CALL 100 FANNIE MAE 01-17-04 @ 70.00 | FNM-AN | -2.000 | -639.97 | -640.00 | -0.03 |
| 09/24/03 | 06/18/03 | BUY | CALL 100 FANNIE MAE 01-17-04 @ 75.00 | FNM-AO | -2.000 | -719.96 | -270.00 | 449.96 |
| 09/24/03 | 06/18/03 | SELL | GENERAL ELECTRIC CO COM | GE | 400.000 | 12,424.00 | 12,423.42 | -0.58 |
| 09/24/03 | 07/21/03 | SELL | GENERAL ELECTRIC CO COM | GE | 400.000 | 10,892.00 | 12,423.41 | 1,531.41 |
| 09/24/03 | 07/21/03 | BUY | CALL 100 GENERAL ELEC CO 01-17-04 @ 30.00 | GE-AF | -4.000 | -339.98 | -880.00 | -540.02 |
| 09/24/03 | 06/18/03 | SELL | GILLETTE COMPANY | G | 400.000 | 13,176.00 | 12,747.40 | -428.60 |
| 09/24/03 | 07/21/03 | SELL | GILLETTE COMPANY | G | 400.000 | 12,836.00 | 12,747.40 | -88.60 |
| 09/24/03 | 07/21/03 | BUY | CALL 100 GILLETTE CO 01-17-04 @ 35.00 | G-AG | -4.000 | -299.98 | -160.00 | 139.98 |





DOJ-000449

## Schedule of Realized Gains and Losses Year-to-Date *(continued)*

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** *(continued)* | | | | | | | | |
| 09/24/03 | 06/18/03 | BUY | CALL 100 GILLETTE CO 12-20-03 @ 35.00 | G-LG | -3.000 | -359.98 | -75.00 | 284.98 |
| 09/24/03 | 06/18/03 | BUY | CALL 100 GILLETTE CO 12-20-03 @ 35.00 | G-LG | -1.000 | -119.99 | -25.00 | 94.99 |
| 09/24/03 | 06/18/03 | SELL | INTEL CORP COM | INTC | 500.000 | 10,800.00 | 14,099.34 | 3,299.34 |
| 09/24/03 | 07/21/03 | SELL | INTEL CORP COM | INTC | 200.000 | 4,828.00 | 5,639.74 | 811.74 |
| 09/24/03 | 07/21/03 | SELL | INTEL CORP COM | INTC | 100.000 | 2,414.00 | 2,819.87 | 405.87 |
| 09/24/03 | 07/21/03 | SELL | INTEL CORP COM | INTC | 200.000 | 4,828.00 | 5,639.73 | 811.73 |
| 09/24/03 | 06/18/03 | BUY | CALL 100 INTEL CORP 01-17-04 @ 25.00 | INQ-AE | -5.000 | -624.97 | -2,200.00 | -1,575.03 |
| 09/24/03 | 07/21/03 | BUY | CALL 100 INTEL CORP 01-17-04 @ 27.50 | INQ-AY | -5.000 | -499.97 | -1,375.00 | -875.03 |
| 09/24/03 | 06/18/03 | SELL | LOWES COS INC | LOW | 200.000 | 9,078.00 | 10,595.51 | 1,517.51 |
| 09/24/03 | 06/18/03 | SELL | LOWES COS INC | LOW | 100.000 | 4,539.00 | 5,297.75 | 758.75 |
| 09/24/03 | 07/21/03 | SELL | LOWES COS INC | LOW | 100.000 | 4,693.00 | 5,297.75 | 604.75 |
| 09/24/03 | 07/21/03 | SELL | LOWES COS INC | LOW | 200.000 | 9,388.00 | 10,595.50 | 1,207.50 |
| 09/24/03 | 06/18/03 | BUY | CALL 100 LOWES COS INC 01-17-04 @ 50.00 | LOW-AJ | -3.000 | -719.96 | -1,680.00 | -960.04 |
| 09/24/03 | 07/21/03 | BUY | CALL 100 LOWES COS INC 01-17-04 @ 50.00 | LOW-AJ | -3.000 | -809.96 | -1,680.00 | -870.04 |
| 09/24/03 | 06/18/03 | SELL | MICROSOFT CORP COM | MSFT | 500.000 | 13,125.00 | 14,349.33 | 1,224.33 |
| 09/24/03 | 07/21/03 | SELL | MICROSOFT CORP COM | MSFT | 500.000 | 13,085.00 | 14,349.32 | 1,264.32 |
| 09/24/03 | 06/18/03 | BUY | CALL 100 MICROSOFT C 01-17-04 @ 30.00 | MSQ-AF | -5.000 | -574.97 | -650.00 | -75.03 |
| 09/24/03 | 07/21/03 | BUY | CALL 100 MICROSOFT C 01-17-04 @ 30.00 | MSQ-AF | -5.000 | -374.98 | -650.00 | -275.02 |
| 09/24/03 | 07/21/03 | SELL | NASDAQ 100 TR UNIT SER 1 | QQQ | -800.000 | 24,624.00 | 26,878.74 | 2,254.74 |
| 09/24/03 | 07/21/03 | BUY | CALL 100 NASDAQ 100 TRUS 01-17-04 @ 35.00 | QQQ-AI | -8.000 | -759.96 | -1,240.00 | -480.04 |

Case 1:06-cv-00027-LMB Document 21-10 Filed 06/08/2006 Page 22 of 33



## Schedule of Realized Gains and Losses Year-to-Date *(continued)*

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** *(continued)* | | | | | | | | |
| 09/24/03 | 06/18/03 | SELL | NORTHROP GRUMMAN CORP (PREVIOUSLY | NOC | 100.000 | 8,590.00 | 8,635.60 | 45.60 |
| 09/24/03 | 07/21/03 | SELL | NORTHROP GRUMMAN CORP (PREVIOUSLY | NOC | 100.000 | 8,803.00 | 8,635.59 | -167.41 |
| 09/24/03 | 06/18/03 | BUY | CALL 100 NORTHROP GRUMMA 01-17-04 @ 90.00 | NOC-AR | -1.000 | -579.97 | -310.00 | 269.97 |
| 09/24/03 | 07/21/03 | BUY | CALL 100 NORTHROP GRUMMA 01-17-04 @ 95.00 | NOC-AS | -1.000 | -274.98 | -155.00 | 119.98 |
| 09/24/03 | 06/18/03 | SELL | PFIZER INC COM | PFE | 300.000 | 10,956.00 | 9,284.57 | -1,671.43 |
| 09/24/03 | 07/21/03 | SELL | PFIZER INC COM | PFE | 300.000 | 9,798.00 | 9,284.56 | -513.44 |
| 09/24/03 | 07/21/03 | BUY | CALL 100 PFIZER INC 01-17-04 @ 35.00 | PFE-AG | -3.000 | -344.98 | -105.00 | 239.98 |
| 09/24/03 | 06/18/03 | SELL | RAYTHEON CO COM NEW | RTN | 400.000 | 13,060.00 | 11,579.46 | -1,480.54 |
| 09/24/03 | 07/21/03 | SELL | RAYTHEON CO COM NEW | RTN | 400.000 | 13,220.00 | 11,579.45 | -1,640.55 |
| 09/24/03 | 06/18/03 | BUY | CALL 100 RAYTHEON CO COM 11-22-03 @ 35.00 | RTN-KG | -4.000 | -439.97 | -40.00 | 399.97 |
| 09/24/03 | 07/21/03 | BUY | CALL 100 RAYTHEON CO COM 11-22-03 @ 35.00 | RTN-KG | -4.000 | -419.98 | -40.00 | 379.98 |
| 09/24/03 | 06/18/03 | SELL | WAL MART STORES INC | WMT | 200.000 | 10,972.00 | 11,377.47 | 405.47 |
| 09/24/03 | 07/21/03 | SELL | WAL MART STORES INC | WMT | 200.000 | 11,220.00 | 11,377.46 | 157.46 |
| 09/24/03 | 06/18/03 | BUY | CALL 100 WALMART STORES 01-17-04 @ 60.00 | WMT-AL | -2.000 | -389.98 | -320.00 | 69.98 |
| 09/24/03 | 07/21/03 | BUY | CALL 100 WALMART STORES 01-17-04 @ 60.00 | WMT-AL | -2.000 | -369.98 | -320.00 | 49.98 |
| 09/24/03 | 06/18/03 | SELL | WASTE MGMT INC COM | WMI | 500.000 | 12,375.00 | 13,284.38 | 909.38 |

## Schedule of Realized Gains and Losses Year-to-Date *(continued)*

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** *(continued)* | | | | | | | | |
| 09/24/03 | 07/21/03 | SELL | WASTE MGMT INC COM | WMI | 500.000 | 11,690.00 | 13,284.37 | 1,594.37 |
| 09/24/03 | 07/21/03 | BUY | CALL 100 WASTE MGMT INC 01-17-04 @ 25.00 | WMI-AE | -5.000 | -524.97 | -1,250.00 | -725.03 |
| 09/24/03 | 06/18/03 | BUY | CALL 100 WASTE MGMT INC 01-17-04 @ 30.00 | WMI-AF | -5.000 | -174.99 | -175.00 | -0.01 |
| 09/24/03 | 06/18/03 | SELL | WELLPOINT HEALTH NETWORKS INC NEW COM | WLP | 100.000 | 9,061.00 | 7,657.64 | -1,403.36 |
| 09/24/03 | 07/21/03 | SELL | WELLPOINT HEALTH NETWORKS INC NEW COM | WLP | 100.000 | 8,138.00 | 7,657.64 | -480.36 |
| 09/24/03 | 07/21/03 | BUY | CALL 100 WELLPOINT H 01-17-04 @ 85.00 | WLP-AQ | -1.000 | -499.97 | -200.00 | 299.97 |
| 09/24/03 | 06/18/03 | BUY | CALL 100 WELLPOINT H 01-17-04 @ 95.00 | WLP-AS | -1.000 | -609.97 | -45.00 | 564.97 |
| 09/24/03 | 06/18/03 | SELL | WELLS FARGO & CO NEW COM | WFC | 300.000 | 15,513.00 | 15,209.29 | -303.71 |
| 09/24/03 | 07/21/03 | SELL | WELLS FARGO & CO NEW COM | WFC | 300.000 | 15,327.00 | 15,209.28 | -117.72 |
| 09/24/03 | 06/18/03 | BUY | CALL 100 WELLS FARGO & C 01-17-04 @ 55.00 | WFC-AK | -3.000 | -479.97 | -195.00 | 284.97 |
| 09/24/03 | 07/21/03 | BUY | CALL 100 WELLS FARGO & C 01-17-04 @ 55.00 | WFC-AK | -3.000 | -314.98 | -195.00 | 119.98 |
| **Total Short Term** | | | | | | **$920,958.25** | **$960,216.80** | **$39,258.55** |
| **Total Short Term and Long Term** | | | | | | **$920,958.25** | **$960,216.80** | **$39,258.55** |

The information provided is meant as a general guide and should not be relied upon in the preparation of tax returns. No one associated with Pershing is authorized to give tax advice.

Σ S = 7,100
Σ Y = 32,159

CREDIT SUISSE | FIRST BOSTON
650 California Street
31st Floor
San Francisco, CA 94108
(800) 227-4492
CREDIT SUISSE FIRST BOSTON LLC

Global Headquarters
Eleven Madison Avenue
New York, NY 10010-3629
(212) 325-2000

YOUR **Brokerage Account**

0 • C

423,784.17 +
132,584.51 +
556,368.68 ◇
2,633.52 +
559,002.20 *

Statement Period: 11/29/2003 - 12/31/2003

## Income Summary

| | Current Period Taxable | Current Period Non Taxable | Year-to-Date Taxable | Year-to-Date Non Taxable |
|---|---|---|---|---|
| **Dividends and Interest** | | | | |
| Municipal Bond Interest | 0.00 | [illegible] | 0.00 | 15,000.00 |
| Cash Dividends on Equities | 0.00 | [illegible] | 529,061.83 | 0.00 |
| Mutual Fund Dividends - Current Year | 0.00 | [illegible] | 2,633.52 | 0.00 |
| Money Fund Income | 2,147.82 | 0.00 | 27,242.08 | 0.00 |
| Credit Interest | 0.00 | 0.00 | 64.77 | 0.00 |
| Margin Interest Charged | 0.00 | 0.00 | 0.00 | -628.02 |
| **Total Dividends and Interest** | **$2,147.82** | **$0.00** | **$559,002.20** | **$14,371.98** |

## Schedule of Realized Gains and Losses Year-to-Date

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** | | | | | | | | |
| 01/03/03 | 12/31/02 | SELL | CALL 100 BROADCOM CORP C 01-18-03 @ 17.50 | LGJ-AW | 60.000 | 24,960.00 | 27,856.15 | 2,896.15 |
| 01/03/03 | 12/31/02 | SELL | CALL 100 CISCO SYSTEMS I 01-18-03 @ 15.00 | LCY-AC | 400.000 | 88,268.00 | 100,756.92 | 12,488.92 |
| 01/03/03 | 12/31/02 | BUY | PUT 100 CISCO SYSTEMS I 01-18-03 @ 7.50 | LCY-MU | -200.000 | -11,799.61 | -11,000.00 | 799.61 |
| 01/03/03 | 12/31/02 | BUY | PUT 100 CISCO SYSTEMS I 01-18-03 @ 7.50 | LCY-MU | -200.000 | -11,799.60 | -11,268.00 | 531.60 |
| 01/03/03 | 12/31/02 | SELL | CALL 100 INTEL CORP 01-18-03 @ 17.50 | LNL-AW | 132.000 | 38,412.00 | 41,991.71 | 3,579.71 |
| 01/03/03 | 12/31/02 | BUY | PUT 100 INTEL CORP 01-18-03 @ 12.50 | LNL-MV | -240.000 | -44,158.62 | -41,296.00 | 2,862.62 |
| 01/03/03 | 12/13/02 | BUY | CALL 100 INVITROGEN 05-17-03 @ 32.50 | 46185R9EZ | -800.000 | -220,479.89 | -197,173.28 | 23,306.61 |





DOJ-000453

## Schedule of Realized Gains and Losses Year-to-Date *(continued)*

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** *(continued)* | | | | | | | | |
| 01/03/03 | 12/13/02 | BUY | CALL 100 INVITROGEN 05-17-03 @ 32.50 | 46185R9EZ | -200.000 | -55,119.97 | -49,293.32 | 5,826.65 |
| 01/03/03 | 12/13/02 | BUY | CALL 100 INVITROGEN 05-17-03 @ 32.50 | 46185R9EZ | -200.000 | -55,119.98 | -49,293.32 | 5,826.66 |
| 01/03/03 | 12/31/02 | SELL | CALL 100 ORACLE SYSTEMS 01-18-03 @ 12.50 | LRO-AV | 400.000 | 79,600.00 | 84,951.41 | 5,351.41 |
| 01/03/03 | 12/31/02 | BUY | PUT 100 ORACLE SYSTEMS 01-18-03 @ 7.50 | LRO-MU | -400.000 | -29,599.03 | -32,389.00 | -2,789.97 |
| 01/03/03 | 12/31/02 | SELL | CALL 100 XILINX INC 01-18-03 @ 22.50 | LXJ-AX | 170.000 | 86,190.00 | 105,794.77 | 19,604.77 |
| 01/03/03 | 12/31/02 | BUY | PUT 100 XILINX INC 01-18-03 @ 17.50 | LXJ-MW | -100.000 | -37,398.85 | -33,148.00 | 4,250.85 |
| 01/06/03 | 12/31/02 | SELL | CALL 100 BROADCOM CORP C 01-18-03 @ 17.50 | LGJ-AW | 180.000 | 74,880.00 | 91,382.23 | 16,502.23 |
| 01/06/03 | 12/31/02 | BUY | PUT 100 BROADCOM CORP C 01-18-03 @ 12.50 | LGJ-MV | -240.000 | -72,957.76 | -64,201.00 | 8,756.76 |
| 01/06/03 | 12/31/02 | SELL | CALL 100 INTEL CORP 01-18-03 @ 17.50 | LNL-AW | 108.000 | 31,428.00 | 37,365.86 | 5,937.86 |
| 01/06/03 | 12/31/02 | BUY | PUT 100 XILINX INC 01-18-03 @ 17.50 | LXJ-MW | -70.000 | -26,179.20 | -21,752.00 | 4,427.20 |
| 01/07/03 | 10/29/02 | SELL | CREDIT SUISSE HIGH INCOME FUND CLASS A | CHIAX | 34,818.942 | 250,000.00 | 263,927.58 | 13,927.58 |
| 01/07/03 | 11/04/02 | SELL | CREDIT SUISSE HIGH INCOME FUND CLASS A | CHIAX | 8.839 | 63.73 | 67.00 | 3.27 |
| 01/07/03 | 12/03/02 | SELL | CREDIT SUISSE HIGH INCOME FUND CLASS A | CHIAX | 260.736 | 1,955.52 | 1,976.38 | 20.86 |
| 01/07/03 | 01/03/03 | SELL | CREDIT SUISSE HIGH INCOME FUND CLASS A | CHIAX | 279.877 | 2,101.88 | 2,121.47 | 19.59 |
| 01/07/03 | 12/13/02 | BUY | CALL 100 INVITROGEN 05-17-03 @ 32.50 | 46185R9EZ | -200.000 | -55,119.97 | -55,200.00 | -80.03 |





DOJ-000454

CREDIT | FIRST
SUISSE | BOSTON
650 California Street
31st Floor
San Francisco, CA 94108
(800) 227-4492
CREDIT SUISSE FIRST BOSTON LLC

Global Headquarters
Eleven Madison Avenue
New York, NY 10010-3629
(212) 325-2000

YOUR **Brokerage Account**

**Statement Period: 11/29/2003 - 12/31/2003**

## Schedule of Realized Gains and Losses Year-to-Date *(continued)*

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** *(continued)* | | | | | | | | |
| 03/05/03 | 02/27/03 | BUY | CALL 100 INVITROGEN 08-16-03 @ 30.00 | 46185R9HF | -190.000 | -68,095.76 | -63,650.00 | 4,445.76 |
| 03/12/03 | 02/27/03 | BUY | CALL 100 INVITROGEN 08-16-03 @ 30.00 | 46185R9HF | -510.000 | -182,783.37 | -170,850.00 | 11,933.37 |
| 03/18/03 | 01/28/03 | SELL | CALL 100 CISCO SYSTEMS I 01-17-04 @ 15.00 | LCY-AC | 300.000 | 79,500.00 | 61,498.05 | -18,001.95 |
| 03/18/03 | 01/14/03 | SELL | CALL 100 CISCO SYSTEMS I 01-17-04 @ 17.50 | LCY-AW | 240.000 | 60,240.00 | 29,759.06 | -30,480.94 |
| 03/18/03 | 01/28/03 | BUY | PUT 100 CISCO SYSTEMS I 01-17-04 @ 10.00 | LCY-MB | -150.000 | -14,249.54 | -13,350.00 | 899.54 |
| 03/18/03 | 01/28/03 | BUY | PUT 100 CISCO SYSTEMS I 01-17-04 @ 10.00 | LCY-MB | -150.000 | -14,999.52 | -13,350.00 | 1,649.52 |
| 03/18/03 | 01/14/03 | BUY | PUT 100 CISCO SYSTEMS I 01-17-04 @ 12.50 | LCY-MV | -240.000 | -36,958.84 | -42,720.00 | -5,761.16 |
| 03/18/03 | 01/14/03 | SELL | CALL 100 INTEL CORP LEAP 01-17-04 @ 20.00 | LNL-AD | 200.000 | 55,200.00 | 41,998.67 | -13,201.33 |
| 03/18/03 | 01/28/03 | SELL | CALL 100 INTEL CORP 01-17-04 @ 17.50 | LNL-AW | 100.000 | 28,500.00 | 31,499.00 | 2,999.00 |
| 03/18/03 | 01/28/03 | SELL | CALL 100 INTEL CORP 01-17-04 @ 17.50 | LNL-AW | 50.000 | 14,250.00 | 15,749.50 | 1,499.50 |
| 03/18/03 | 01/28/03 | SELL | CALL 100 INTEL CORP 01-17-04 @ 17.50 | LNL-AW | 90.000 | 25,650.00 | 28,349.11 | 2,699.11 |

# Schedule of Realized Gains and Losses Year-to-Date *(continued)*

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** *(continued)* | | | | | | | | |
| 03/18/03 | 01/14/03 | BUY | PUT 100 INTEL CORP 01-17-04 @ 15.00 | LNL-MC | -200.000 | -43,798.64 | -34,600.00 | 9,198.64 |
| 03/18/03 | 01/28/03 | BUY | PUT 100 INTEL CORP 01-17-04 @ 12.50 | LNL-MV | -100.000 | -14,799.54 | -9,400.00 | 5,399.54 |
| 03/18/03 | 01/28/03 | BUY | PUT 100 INTEL CORP 01-17-04 @ 12.50 | LNL-MV | -50.000 | -7,399.77 | -4,700.00 | 2,699.77 |
| 03/08/03 | 01/28/03 | BUY | PUT 100 INTEL CORP 01-17-04 @ 12.50 | LNL-MV | -90.000 | -13,319.57 | -8,460.00 | 4,859.57 |
| 03/18/03 | 01/14/03 | SELL | CALL 100 ORACLE CORP LEA 01-17-04 @ 15.00 | LRO-AC | 150.000 | 30,900.00 | 17,099.46 | -13,800.54 |
| 03/18/03 | 01/14/03 | SELL | CALL 100 ORACLE CORP LEA 01-17-04 @ 15.00 | LRO-AC | 150.000 | 30,900.00 | 17,099.45 | -13,800.55 |
| 03/18/03 | 01/14/03 | BUY | PUT 100 ORACLE CORP LEA 01-17-04 @ 10.00 | LRO-MB | -150.000 | -17,849.44 | -19,650.00 | -1,800.56 |
| 03/18/03 | 01/14/03 | BUY | PUT 100 ORACLE CORP LEA 01-17-04 @ 10.00 | LRO-MB | -150.000 | -17,849.43 | -19,650.00 | -1,800.57 |
| 03/18/03 | 01/28/03 | SELL | CALL 100 ORACLE SYSTEMS 01-17-04 @ 12.50 | LRO-AV | 40.000 | 10,000.00 | 7,999.75 | -2,000.25 |
| 03/18/03 | 01/28/03 | SELL | CALL 100 ORACLE SYSTEMS 01-17-04 @ 12.50 | LRO-AV | 40.000 | 10,000.00 | 7,999.75 | -2,000.25 |
| 03/18/03 | 01/28/03 | SELL | CALL 100 ORACLE SYSTEMS 01-17-04 @ 12.50 | LRO-AV | 40.000 | 10,000.00 | 7,999.75 | -2,000.25 |
| 03/18/03 | 01/28/03 | SELL | CALL 100 ORACLE SYSTEMS 01-17-04 @ 12.50 | LRO-AV | 40.000 | 10,000.00 | 7,999.75 | -2,000.25 |
| 03/18/03 | 01/28/03 | SELL | CALL 100 ORACLE SYSTEMS 01-17-04 @ 12.50 | LRO-AV | 40.000 | 10,000.00 | 7,999.75 | -2,000.25 |

CREDIT SUISSE | FIRST BOSTON
650 California Street
31st Floor
San Francisco, CA 94108
(800) 227-4492
CREDIT SUISSE FIRST BOSTON LLC

Global Headquarters
Eleven Madison Avenue
New York, NY 10010-3629
(212) 325-2000

**YOUR Brokerage Account**

DOJ-000457

**Statement Period: 11/29/2003 - 12/31/2003**

## Schedule of Realized Gains and Losses Year-to-Date *(continued)*

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** *(continued)* | | | | | | | | |
| 03/18/03 | 01/28/03 | SELL | CALL 100 ORACLE SYSTEMS 01-17-04 @ 12.50 | LRO-AV | 40.000 | 10,000.00 | 7,999.75 | -2,000.25 |
| 03/18/03 | 01/28/03 | SELL | CALL 100 ORACLE SYSTEMS 01-17-04 @ 12.50 | LRO-AV | 40.000 | 10,000.00 | 7,999.75 | -2,000.25 |
| 03/18/03 | 01/28/03 | SELL | CALL 100 ORACLE SYSTEMS 01-17-04 @ 12.50 | LRO-AV | 120.000 | 30,000.00 | 23,999.22 | -6,000.78 |
| 03/18/03 | 01/28/03 | BUY | PUT 100 ORACLE SYSTEMS 01-17-04 @ 7.50 | LRO-MU | -40.000 | -2,679.92 | -2,280.00 | 399.92 |
| 03/18/03 | 01/28/03 | BUY | PUT 100 ORACLE SYSTEMS 01-17-04 @ 7.50 | LRO-MU | -40.000 | -2,679.92 | -2,280.00 | 399.92 |
| 03/18/03 | 01/28/03 | BUY | PUT 100 ORACLE SYSTEMS 01-17-04 @ 7.50 | LRO-MU | -40.000 | -2,679.92 | -2,280.00 | 399.92 |
| 03/18/03 | 01/28/03 | BUY | PUT 100 ORACLE SYSTEMS 01-17-04 @ 7.50 | LRO-MU | -40.000 | -2,679.92 | -2,280.00 | 399.92 |
| 03/18/03 | 01/28/03 | BUY | PUT 100 ORACLE SYSTEMS 01-17-04 @ 7.50 | LRO-MU | -40.000 | -2,679.92 | -2,280.00 | 399.92 |
| 03/18/03 | 01/28/03 | BUY | PUT 100 ORACLE SYSTEMS 01-17-04 @ 7.50 | LRO-MU | -120.000 | -8,039.73 | -6,840.00 | 1,199.73 |
| 03/18/03 | 01/28/03 | BUY | PUT 100 ORACLE SYSTEMS 01-17-04 @ 7.50 | LRO-MU | -40.000 | -2,679.91 | -2,280.00 | 399.91 |
| 03/18/03 | 01/28/03 | BUY | PUT 100 ORACLE SYSTEMS 01-17-04 @ 7.50 | LRO-MU | -40.000 | -2,679.91 | -2,280.00 | 399.91 |

# Schedule of Realized Gains and Losses Year-to-Date *(continued)*

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** *(continued)* | | | | | | | | |
| 03/18/03 | 01/28/03 | SELL | CALL 100 XILINX INC 01-17-04 @ 22.50 | LXI-AX | 170.000 | 88,060.00 | 128,346.05 | 40,286.05 |
| 03/18/03 | 01/14/03 | BUY | PUT 100 XILINX INC 01-17-04 @ 20.00 | LXI-MD | -150.000 | -53,098.37 | -41,700.00 | 11,398.37 |
| 03/18/03 | 01/28/03 | BUY | PUT 100 XILINX INC 01-17-04 @ 17.50 | LXI-MW | -170.000 | -53,888.31 | -33,830.00 | 20,058.31 |
| 03/18/03 | 01/14/03 | SELL | CALL 100 XILINX INC 01-17-04 @ 30.00 | LXI-AF | 150.000 | 80,400.00 | 62,248.05 | -18,151.95 |
| 03/19/03 | 03/17/03 | BUY | CALL 100 INVITROGEN 08-16-03 @ 30.00 | 46185R9HF | -174.000 | -68,727.85 | -63,684.00 | 5,043.85 |
| 03/31/03 | 03/17/03 | BUY | CALL 100 INVITROGEN 08-16-03 @ 30.00 | 46185R9HF | -326.000 | -128,765.97 | -115,305.16 | 13,460.81 |
| 03/31/03 | 03/18/03 | BUY | CALL 100 INVITROGEN 08-16-03 @ 30.00 | 46185R9HF | -64.000 | -25,279.21 | -22,636.59 | 2,642.62 |
| 04/17/03 | 03/27/03 | SELL | CALL 100 NOKIA CORP LEAP 01-17-04 @ 17.50 | LOK-AW | 240.000 | 37,800.00 | 43,317.86 | 5,517.86 |
| 04/17/03 | 03/27/03 | BUY | PUT 100 NOKIA CORP SPON 01-17-04 @ 12.50 | LOK-MV | -240.000 | -35,399.06 | -23,940.00 | 11,459.06 |
| 05/05/03 | 03/27/03 | SELL | CALL 100 CISCO SYSTEMS I 01-17-04 @ 17.50 | LCY-AW | 300.000 | 34,650.00 | 35,623.24 | 973.24 |
| 05/05/03 | 03/27/03 | BUY | PUT 100 CISCO SYSTEMS I 01-17-04 @ 10.00 | LCY-MB | -300.000 | -25,649.31 | -9,450.00 | 16,199.31 |
| 05/05/03 | 03/27/03 | SELL | CALL 100 INTEL CORP LEAP 01-17-04 @ 20.00 | LNL-AD | 200.000 | 40,950.00 | 43,697.84 | 2,747.84 |
| 05/05/03 | 03/27/03 | BUY | PUT 100 INTEL CORP 01-17-04 @ 15.00 | LNL-MC | -200.000 | -29,448.54 | -21,000.00 | 8,448.54 |

Case 1:06-cv-00027-LMB Document 21-10 Filed 06/08/2006 Page 30 of 33

CREDIT SUISSE | FIRST BOSTON
CREDIT SUISSE FIRST BOSTON LLC
650 California Street
31st Floor
San Francisco, CA 94108
(800) 227-4492

Global Headquarters
Eleven Madison Avenue
New York, NY 10010-3629
(212) 325-2000

[redacted]

YOUR **Brokerage** **Account**

**Statement Period: 11/29/2003 - 12/31/2003**

# Schedule of Realized Gains and Losses Year-to-Date *(continued)*

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Short Term** *(continued)* | | | | | | | | |
| 05/05/03 | 03/27/03 | SELL | CALL 100 ORACLE CORP LEA 01-17-04 @ 15.00 | LRO-AC | 400.000 | 37,800.00 | 30,398.50 | -7,401.50 |
| 05/05/03 | 03/27/03 | BUY | PUT 100 ORACLE SYSTEMS 01-17-04 @ 7.50 | LRO-MU | -400.000 | -18,999.49 | -12,600.00 | 6,399.49 |
| 05/05/03 | 03/27/03 | SELL | CALL 100 SUN MICROSYSTEM 01-17-04 @ 5.00 | LSU-AA | 600.000 | 28,350.00 | 19,949.02 | -8,400.98 |
| 05/05/03 | 03/27/03 | SELL | CALL 100 SUN MICROSYSTEM 01-17-04 @ 5.00 | LSU-AA | 600.000 | 28,350.00 | 22,948.87 | -5,401.13 |
| 05/05/03 | 03/27/03 | BUY | PUT 100 SUN MICROSYSTEM 01-17-04 @ 2.50 | LSU-MZ | -1,200.000 | -34,199.09 | -25,200.00 | 8,999.09 |
| 05/05/03 | 03/27/03 | BUY | PUT 100 XILINX INC 01-17-04 @ 20.00 | LXJ-MD | -150.000 | -37,798.99 | -19,687.50 | 18,111.49 |
| 05/05/03 | 03/27/03 | SELL | CALL 100 XILINX INC 01-17-04 @ 30.00 | LXJ-AF | 150.000 | 58,275.00 | 54,147.33 | -4,127.67 |
| 05/17/03 | 05/05/03 | XOPT | PUT 100 CISCO SYSTEMS I 05-17-03 @ 15.00 | 17275R9QC | 1,000.000 | 31,472.50 | 0.00 | -31,472.50 |
| 06/23/03 | 04/22/03 | BUY | CALL 100 INVITROGEN 11-22-03 @ 30.00 | IUV-KF | -131.000 | -45,192.79 | -116,066.00 | -70,873.21 |
| 06/23/03 | 04/23/03 | BUY | CALL 100 INVITROGEN 11-22-03 @ 30.00 | IUV-KF | -667.000 | -230,103.76 | -590,962.00 | -360,858.24 |
| 06/23/03 | 04/24/03 | BUY | CALL 100 INVITROGEN 11-22-03 @ 30.00 | IUV-KF | -275.000 | -89,370.62 | -243,650.00 | -154,279.38 |





DOJ-000459

# Schedule of Realized Gains and Losses Year-to-Date *(continued)*

| Disposition Date | Acquisition Date | Closing Transaction | Description | Security ID | Quantity | Cost Basis | Proceeds | Realized Gain/Loss | |
|---|---|---|---|---|---|---|---|---|---|
| **Short Term** *(continued)* | | | | | | | | | |
| 06/23/03 | 04/25/03 | BUY | CALL 100 INVITROGEN 11-22-03 @ 30.00 | .IUV-KF | -327.000 | -126,982.34 | -289,722.00 | -162,739.66 | Y |
| 07/16/03 | 10/15/02 | SELL | APEX MTG CAP INC COM *MER* EFF 12/3/03 | 037564101 | 33,000.000 | 266,933.70 | 196,340.73 | -70,592.97 | Y |
| 07/17/03 | 10/15/02 | SELL | APEX MTG CAP INC COM *MER* EFF 12/3/03 | 037564101 | 67,000.000 | 541,956.30 | 388,507.95 | -153,448.35 | Y |
| 07/17/03 | 10/16/02 | SELL | APEX MTG CAP INC COM *MER* EFF 12/3/03 | 037564101 | 3,000.000 | 24,529.50 | 17,395.88 | -7,133.62 | Y |
| 07/18/03 | 10/16/02 | SELL | APEX MTG CAP INC COM *MER* EFF 12/3/03 | 037564101 | 31,828.000 | 260,241.64 | 183,339.72 | -76,901.92 | Y |
| 07/18/03 | 10/30/02 | SELL | APEX MTG CAP INC COM *MER* EFF 12/3/03 | 037564101 | 50,000.000 | 325,950.00 | 288,016.40 | -37,933.60 | Y |
| 12/24/03 | 06/23/03 | BUY | CALL 100 INVITROGEN 02-21-04 @ 30.00 | IUV-BF | -1,400.000 | -1,293,539.06 | -5,436,200.00 | -4,142,660.94 | Y |
| **Total Short Term** | | | | | | **-$386,360.04** | **-$5,459,308.48** | **-$5,072,948.44** | |
| **Long Term** | | | | | | | | | |
| 12/24/03 | 04/25/00 | SELL | INVITROGEN CORP COM | IVGN | 140,000.000 | 6,720,000.00 | 9,614,949.65 | 2,894,949.65 | |
| **Total Long Term** | | | | | | **$6,720,000.00** | **$9,614,949.65** | **$2,894,949.65** | |
| **Total Short Term and Long Term** | | | | | | **$6,333,639.96** | **$4,155,641.17** | **-$2,177,998.79** | |

The information provided is meant as a general guide and should not be relied upon in the preparation of tax returns. No one associated with Pershing is authorized to give tax advice.

Σ Y = <5,237,422>

Σ S = 164,474

Σ P = 2,894,950

## Partnership Edit Sheet *(Form 1065)*

| | | |
|---|---|---|
| 1. | Audit code | 3 |
| 2. | CAF indicator | |
| 3. | Special income code | |
| 4. | Correspondence rec'd date *(mmddyyyy)* | |
| 5. | Installment sale indicator | |
| 6. | Non recourse loan code | |
| 7. | Missing schedule code | |
| 8. | Historic structure code | |
| 9. | Salary and wage code | |
| 10. | EPMF code | |
| | | |
| | | |
| | | |

Form **6141** (Rev. 7-2003) Department of the Treasury
Cat. No. 279250 publish.no.irs.gov Internal Revenue Service

McKEAN FINANCIAL
P.O. BOX 2763
LA JOLLA, CA 92038

7002 0860 0004 6393 5117

UNITED STATES POSTAGE
105
7513 $ 07.90⁰ PB8711560
6228 MAILED FROM LA JOLLA CA OCT 15 04 92037

**First Class Mail**

Internal Revenue Service
Ogden, UT 84201-0011

FIRST • CLASS